**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: Alliance PJWE Limited Partnership

(Jointly Administered)

Case No. 11-10700 (BLS)

Reporting Period: June 1, 2011 - June 30, 2011

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 30 days after end of month

Submit copy of report to any official committee appointed in the case

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit / Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | Note (1) | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | Note (1) | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | MOR-1c | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | Note (2) | |
| Status of Post-petition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | Yes | |
| Copies of tax returns filed during reporting period | | | Yes | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | Note (3) | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

July 31, 2011
Date

Scott Seegmiller
_____
Printed Name of Authorized Individual

Chief Financial Officer
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re: Alliance PJWE Limited Partnership                     Case No. 11-10700 (BLS)

(Jointly Administered)                     Reporting Period: June 1, 2011 - June 30, 2011

**Note (1):** The Schedule of Cash Receipts and Disbursements and the Bank Balances represent the combined cash activity and balances of both Alliance PJWE Limited Partnership and Alliance PJRT Limited Partnership.  The remainder of the Monthly Operating Report only includes activity for the specific entity.

**Note (2):** On September 4, 2009, in connection with the UCC foreclosure sale and resulting ownership of the interests in the Debtors, PJ Holding Company LLC became the owner of 100% of the interests in and to PJRT and PJWE, the borrowers under the existing mortgage loan encumbering the Real Estate with an existing principal balance of $475,000,000. In connection therewith, the company recorded a discount to fair value in the amount of $146,617,351, which is recorded as interest expense on a straight-line basis over the life of the mortgage loan. No additional interest expense has been accrued or note discount has been amortized since the date of petition.

As at June 30, 2011 the balance of the mortgage was:

| | |
|---|---:|
| Mortgage Payable | $ 475,000,000 |
| Interest Payable | 1,415,764 |
| Discount | (116,282,724) |
| **Total Mortgage Payable** | **$ 360,133,040** |

Which was split between PJWE and PJRT as follows:

| | |
|---|---:|
| PJWE | $ 265,046,567 |
| PJRT | 95,086,473 |
| **Total Mortgage Payable** | **$ 360,133,040** |

**Note (3):** If a tenant is evicted or simply leaves the rental unit during the middle of the month without providing notice to the Debtor, the account receivable associated with such tenant is immediately written off and, if appropriate, turned over to a collection agency. As such amounts are immediately written off of the Debtor's books and records, such amounts are not reflected on the accounts receivable aging.

In re: Alliance PJWE Limited Partnership  
   (Jointly Administered)

Case No.    11-10700 (BLS)  
Reporting Period:    June 1, 2011 - June 30, 2011

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS [1]

| | Harris Bank | WF Depository | WF Operating | WF Sec Dep | WF Adequate Assurance - Utility | WF Renovation | WF Escrow Funds [3] | Professional Fee Reserve | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 24,298 | $ 1,101,440 | $ 5,057,841 | $ 1,020,663 | $ 200,437 | $ 497,699 | $ 1,403,801 | $ - | $ 9,305,979 | $ 2,499,647 |
| **RECEIPTS** | | | | | | | | | | |
| Cash Sales | $ | $ 4,540,616 | $ 82,754 | $113,081.45 | $ - | $ - | $ - | $ - | 4,736,451 | 18,736,788 |
| Accounts Receivable | | | | | | - | | | | |
| Loans and Advances | | | | | | | | | | |
| Sale Of Assets | | | | | | | | | | |
| Other | | | | | | 1,079,640 | | | 1,079,640 | 2,109,473 |
| Net Transfers (To)/From DIP Accounts | 2,581,074 | (5,254,385) | 693,606 | (85,972) | (8,862) | 74,538 | | 2,000,000 | | |
| Set Up Of Adequate Assurance | | | | | | | | | | |
| **Total Receipts** | $ 2,581,074 | $ (713,769) | $ 776,360 | $ 27,110 | $ (8,862) | $ 1,154,178 | $ - | $ 2,000,000 | $ 5,816,091 | $ 20,846,261 |
| **DISBURSEMENTS** | | | | | | | | | | |
| Net Payroll | $ | $ | $ 745,404 | $ | $ | $ | $ | $ | $ 745,404 | $ 2,867,548 |
| Payroll Taxes (Included Above) | | | | | | | | | | |
| Sales, Use & Other Taxes | | | 616,933 | | | | | | 616,933 | 2,382,224 |
| Insurance | | | 158,294 | | | | | | 158,294 | 683,804 |
| Administrative (bank chgs) | 234 | | | | 266 | | | | 500 | 10,743 |
| Selling (Management Fee) | | | 126,804 | | | | | | 126,804 | 360,384 |
| Capital Expenditures | | | | | | 904,419 | | | 904,419 | 1,972,304 |
| Utility Deposits | | | | | | | | | | 116,590 |
| Other | | | 3,199,347 | | | | | | 3,199,347 | 5,520,430 |
| Professional Fees | | | 373,927 | | | | | | 373,927 | 433,490 |
| U.S. Trustee Quarterly Fees | | | | | | | | | | 1,950 |
| Court Costs | | | | | | | | | | |
| **Total Disbursements** | $ 234 | $ - | $ 5,220,709 | $ - | $ 266 | $ 904,419 | $ - | $ - | $ 6,125,629 | $ 14,349,466 |
| | | | | | | | | | | |
| Net Cash Flow | 2,580,840 | (713,769) | (4,444,350) | 27,110 | (9,128) | 249,758 | - | 2,000,000 | (309,538) | 6,496,795 |
| (Receipts Less Disbursements) | | | | | | | | | | |
| | | | | | | | | | | |
| **Cash - End Of Month** | $ 2,605,138 | $ 387,672 | $ 613,491 | $ 1,047,573 | $ 191,309 | $ 747,457 | $ 1,403,801 | $ 2,000,000 | $ 8,996,442 | $ 8,996,442 |

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | PJWE | PJRT | TOTAL |
|---|---|---|---|
| TOTAL DISBURSEMENTS | $ 5,893,663 | $ 231,965 | $ 6,125,629 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | $ - | $ - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | $ - | $ - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ 5,893,663 | $ 231,965 | $ 6,125,629 |

Note (1): Represents the combined cash flow activity for Alliance PJWE Limited Partnership ("PJWE") and Alliance PJRT Limited Partnership ("PJRT").

Note (2): Bank balances above do not include petty cash balance of $22,950 as there is little or no activity in this account.

Note (3): The cash balance in the WF Escrow Funds account is controlled by the lender. By agreement, these funds were paid to the lender as part of the Adequate Protection payment made on June 14, 2011. Although the lender has yet to remove the funds from the account and continue to appear on bank statements, these funds no longer belong to the Debtors.

**BANK RECONCILIATIONS**

| | Harris Bank | WF Depository | WF Operating | WF Sec Dep | WF Adequate Assurance | WF Renovation | WF Escrow Funds [1] | Professional Fee Reserve | Total |
|---|---|---|---|---|---|---|---|---|---|
| Balance per Bank | $ 2,183,895 | $ 270,423 | $ 1,108,381 | $ 1,125,560 | $ 191,309 | $ 811,043 | $ 1,403,801 | $ 2,000,000 | $ 9,094,412 |
| Deposits in Transit | 421,243 | 120,435 | 85,972 | 38,582 | - | 74,538 | - | - | 740,770 |
| Outstanding Checks and Charges | - | 3,187 | 580,861 | 116,568 | - | 138,124 | - | - | 838,740 |
| Other (List) | - | - | - | - | - | - | - | - | - |
| Balance per Books | $ 2,605,138 | $ 387,672 | $ 613,491 | $ 1,047,573 | $ 191,309 | $ 747,457 | $ 1,403,801 | $ 2,000,000 | $ 8,996,442 |

Note (1): The cash balance in the WF Escrow Funds account is controlled by the lender. By agreement, these funds were paid to the lender as part of the Adequate Protection payment made on June 14, 2011. Although the lender has yet to remove the funds from the account and continue to appear on bank statements, these funds no longer belong to the Debtors.

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Covered | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| Kurtzman Carson Consultants LLC | May 1 to May 31, 2011 | 100% | Alliance PJWE Limited Partnership | 379836 | 6/15/2011 | 21,153.39 | 1,575.00 | 60,015.89 | 22,275.20 |
| Hahn & Hessen LLP | March 1 to March 31, 2011 | 80% | Alliance PJWE Limited Partnership | 146020 | 6/7/2011 | 66,603.60 | 2,261.48 | 66,603.60 | 2,261.48 |
| Landis Rath & Cobb LLP | March 1 to March 31, 2011 | 80% | Alliance PJWE Limited Partnership | 87700113675 | 6/7/2011 | 18,822.80 | 453.37 | 18,822.80 | 453.37 |
| DLA Piper LLP | March 1 to March 31, 2011 | 80% | Alliance PJWE Limited Partnership | 2567225 | 6/7/2011 | 254,729.53 | 8,328.14 | 254,729.53 | 8,328.14 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Note (1): Represents the combined activity for Alliance PJWE Limited Partnership ("PJWE") and Alliance PJRT Limited Partnership ("PJRT").

 

HARRIS N.A.
P.O. BOX 755
CHICAGO, IL  60690

ACCOUNT NUMBER:                    ▮-381-9

ALLIANCE PJRT LIMITED PARTNERSHIP
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO 11-10688 (BLS)
1200 N ASHLAND AVE SUITE 600
CHICAGO IL  60622

DID YOU KNOW YOU COULD RECEIVE YOUR STATEMENT 5 DAYS SOONER?
ACCOUNT ANALYSIS, TOO?
SIGN UP FOR ELECTRONIC VERSIONS; CALL US AT 877-895-3278.

ITEMS ENCLOSED          0

---

**CORPORATE CHECKING**

ACCOUNT NUMBER          ▮-381-9

## ACCOUNT SUMMARY

YOUR PREVIOUS BALANCE WAS                24,298.03

YOUR TRANSACTIONS THIS PERIOD INCLUDED:
    2 DEPOSITS                       2,834,457.85
    4 WITHDRAWALS                      674,860.28

YOUR ENDING BALANCE WAS              2,183,895.60
YTD INTEREST PAID IS                         .00
YTD INTEREST WITHHELD IS                     .00

---

## TRANSACTIONS LISTED BY DATE POSTED

| DATE POSTED | TRANSACTION DESCRIPTION | WITHDRAWALS OTHER DEBITS | DEPOSITS OTHER CREDITS |
|---|---|---|---|
| JUN 17 | FED WIRE TRANSFER CREDIT  005225 | | 2,000,000.00 |
| JUN 17 | FED WIRE TRANSFER CREDIT  006148 | | 834,457.85 |
| JUN 20 | FED WIRE TRANSFER DEBIT   003702 | 139,940.83 | |
| JUN 22 | CCD      BALANCE DEFICIENCY      CHARGE | 233.77 | |
| JUN 24 | FED WIRE TRANSFER DEBIT   003080 | 421,372.64 | |
| JUN 24 | FED WIRE TRANSFER DEBIT   002709 | 113,313.04 | |

## CLOSING DAILY BALANCES AND DEBIT TOTALS

| DATE | BALANCE | DEBITS | DATE | BALANCE | DEBITS |
|---|---|---|---|---|---|
| JUN 01 | 24,298.03 | 0 | JUN 22 | 2,718,581.28 | 1 |
| JUN 17 | 2,858,755.88 | 0 | JUN 24 | 2,183,895.60 | 2 |
| JUN 20 | 2,718,815.05 | 1 | | | |





HARRIS N.A.
P.O. BOX 755
CHICAGO, IL 60690

ACCOUNT NUMBER: ███-381-9

ALLIANCE PJRT LIMITED PARTNERSHIP
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO 11-10688 (BLS)
1200 N ASHLAND AVE SUITE 600
CHICAGO IL 60622

---

### TRANSACTION SUMMARY INFORMATION

| DESCRIPTION | NUMBER | AMOUNT | DESCRIPTION | NUMBER | AMOUNT |
|---|---|---|---|---|---|
| INCOMING WIRE | 2 | 2,834,457.85 | ACH DEBIT | 1 | 233.77 |
| OUTGOING WIRE | 3 | 674,626.51 | | | |

---

# WellsOne ® Account



ALLIANCE PJWE, LP
FBO WACHOVIA BANK MASTER SERVICER #2 FOR
THE CSFB 2007-C2 DEAL PJ FINANCE CO. LLC
ET AL DIP POSSESSION-CASE 11-10688 (BLS)
630 TRADE CENTER DRIVE, STE 200
LAS VEGAS NV 89119

W0

### Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████6833 | $884,619.59 | $4,680,908.37 | -$5,295,104.49 | $270,423.47 |

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 50,738.57 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/01 | 50,266.17 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/01 | 25,398.78 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/01 | 20,746.85 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/01 | 17,881.93 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/01 | 15,737.68 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/01 | 15,262.54 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/01 | 12,789.83 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/01 | 11,947.30 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/01 | 10,129.46 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/01 | 10,098.09 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/01 | 9,216.64 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/01 | 8,958.39 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/01 | 8,687.27 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/01 | 8,615.27 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/01 | 8,499.44 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/01 | 8,374.76 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/01 | 7,680.28 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/01 | 7,323.31 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |



## Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 5,540.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/01 | 5,467.62 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/01 | 4,912.20 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/01 | 3,845.86 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/01 | 3,844.52 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/01 | 2,815.63 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/01 | 2,637.86 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/01 | 2,463.08 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/01 | 2,442.62 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/01 | 2,296.04 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/01 | 2,164.50 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/01 | 2,134.84 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/01 | 1,629.13 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/01 | 1,492.57 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/01 | 1,435.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/01 | 1,195.51 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/01 | 717.79 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/01 | 549.39 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/01 | 522.17 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/01 | 389.50 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/01 | 360.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/01 | 35.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/02 | 51,304.07 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/02 | 40,389.42 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/02 | 33,525.01 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/02 | 27,814.24 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/02 | 25,225.91 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/02 | 22,458.10 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/02 | 20,502.62 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/02 | 19,999.06 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/02 | 19,048.97 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/02 | 17,754.49 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/02 | 16,640.72 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/02 | 16,566.25 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/02 | 15,821.54 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/02 | 15,776.81 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/02 | 15,292.86 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/02 | 14,497.56 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |



## Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/02 | 13,780.78 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/02 | 12,903.50 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/02 | 12,835.79 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/02 | 12,590.18 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/02 | 12,140.76 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/02 | 11,477.22 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/02 | 11,309.04 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/02 | 11,253.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/02 | 11,252.30 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/02 | 11,095.05 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/02 | 10,731.96 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/02 | 10,512.17 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/02 | 10,509.47 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/02 | 9,656.57 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/02 | 9,239.97 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/02 | 8,757.74 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/02 | 7,257.03 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/02 | 6,994.71 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/02 | 6,841.48 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/02 | 6,719.71 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/02 | 6,627.68 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/02 | 5,892.27 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/02 | 5,273.15 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/02 | 4,811.29 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/02 | 3,803.09 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/02 | 3,679.88 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/02 | 3,156.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/02 | 2,499.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/02 | 2,436.03 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/02 | 1,984.60 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/02 | 1,938.09 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/02 | 1,000.79 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/02 | 615.40 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/02 | 222.53 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/02 | 89.84 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/02 | 48.00 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/02 | 45.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/03 | 50,609.71 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/03 | 50,132.20 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/03 | 36,515.95 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/03 | 35,087.28 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/03 | 32,747.04 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/03 | 27,312.21 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/03 | 26,489.51 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/03 | 23,272.31 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/03 | 21,014.53 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/03 | 20,003.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/03 | 19,866.92 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/03 | 19,693.58 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/03 | 16,910.71 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/03 | 16,004.17 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/03 | 15,599.72 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/03 | 15,185.89 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/03 | 13,153.00 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/03 | 12,437.85 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/03 | 11,522.78 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/03 | 11,423.64 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/03 | 11,269.32 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/03 | 11,029.36 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/03 | 10,498.50 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/03 | 10,121.33 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/03 | 9,916.72 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/03 | 9,735.19 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/03 | 9,693.37 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/03 | 9,590.99 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/03 | 7,311.26 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/03 | 6,899.31 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/03 | 6,740.03 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/03 | 6,568.27 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/03 | 6,052.56 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/03 | 5,646.70 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/03 | 2,143.22 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/03 | 2,136.70 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/03 | 1,841.57 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/03 | 1,038.00 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/03 | 560.15 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/03 | 523.69 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/03 | 250.00 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/06 | 74,746.04 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |



---

**Deposits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/06 | 47,534.00 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/06 | 39,075.65 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/06 | 36,044.89 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/06 | 32,201.02 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/06 | 31,058.92 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/06 | 30,449.75 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/06 | 28,744.72 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/06 | 28,278.01 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/06 | 26,521.62 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/06 | 26,102.99 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/06 | 25,543.67 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/06 | 25,403.05 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/06 | 23,756.09 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/06 | 23,497.30 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/06 | 22,559.04 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/06 | 22,348.67 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/06 | 21,995.90 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/06 | 21,525.35 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/06 | 21,481.99 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/06 | 21,214.34 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/06 | 20,140.40 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/06 | 19,849.15 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/06 | 19,583.28 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/06 | 19,180.26 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/06 | 18,692.96 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/06 | 18,558.64 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/06 | 18,552.01 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/06 | 18,145.72 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/06 | 18,031.83 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/06 | 17,867.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/06 | 17,668.44 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/06 | 17,359.90 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/06 | 17,292.55 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/06 | 16,966.76 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/06 | 16,940.34 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/06 | 16,540.20 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/06 | 16,216.88 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/06 | 15,860.50 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/06 | 15,801.69 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/06 | 15,513.74 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/06 | 15,337.17 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |




**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/06 | 15,110.98 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/06 | 14,999.19 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/06 | 14,244.50 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/06 | 13,887.43 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/06 | 13,752.70 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/06 | 13,503.62 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/06 | 13,375.24 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/06 | 12,477.54 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/06 | 12,336.58 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/06 | 12,267.15 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/06 | 11,766.69 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/06 | 11,640.08 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/06 | 11,521.15 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/06 | 11,402.50 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/06 | 11,024.79 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/06 | 10,950.27 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/06 | 10,021.06 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/06 | 10,015.80 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/06 | 9,823.76 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/06 | 9,641.41 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/06 | 9,227.58 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/06 | 9,093.60 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/06 | 9,063.75 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/06 | 8,779.81 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/06 | 8,525.58 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/06 | 8,337.69 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/06 | 8,102.59 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/06 | 7,580.14 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/06 | 7,464.03 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/06 | 7,092.69 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/06 | 7,041.76 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/06 | 6,675.03 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/06 | 6,647.22 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/06 | 6,279.17 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/06 | 6,213.62 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/06 | 5,988.97 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/06 | 5,601.28 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/06 | 5,257.03 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/06 | 5,182.86 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/06 | 5,152.47 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/06 | 5,095.58 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/06 | 4,903.30 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/06 | 4,530.22 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/06 | 4,513.83 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/06 | 4,070.43 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/06 | 3,749.95 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/06 | 3,571.16 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/06 | 3,264.51 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/06 | 2,758.41 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/06 | 2,534.66 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/06 | 2,467.42 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/06 | 2,370.83 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/06 | 2,201.29 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/06 | 2,201.13 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/06 | 2,140.37 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/06 | 2,084.00 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/06 | 1,997.18 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/06 | 1,854.62 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/06 | 1,832.17 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/06 | 1,466.01 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/06 | 1,388.66 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/06 | 1,384.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/06 | 1,365.07 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/06 | 1,313.21 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/06 | 1,166.19 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/06 | 1,130.00 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/06 | 1,118.88 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/06 | 1,011.97 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/06 | 750.00 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/06 | 641.49 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/06 | 633.34 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/06 | 582.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/06 | 526.96 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/06 | 514.94 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/06 | 498.42 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/06 | 416.16 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/06 | 398.62 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/06 | 249.25 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/06 | 146.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/06 | 100.00 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/06 | 100.00 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/06 | 52.46 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/06 | 10.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/06 | 10.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| 06/06 | 06/07 | 1,714.98 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| 06/06 | 06/07 | 7,022.82 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| 06/06 | 06/07 | 1,519.23 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| 06/06 | 06/07 | 2,448.52 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| 06/06 | 06/07 | 644.67 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| 06/06 | 06/07 | 1,042.92 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| 06/06 | 06/07 | 608.00 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| 06/06 | 06/07 | 1,062.98 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| 06/06 | 06/07 | 2,257.53 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| 06/06 | 06/07 | 1,047.40 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| 06/06 | 06/07 | 544.00 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| 06/06 | 06/07 | 100.00 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| 06/06 | 06/07 | 29,246.30 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| 06/06 | 06/07 | 4,509.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| 06/06 | 06/07 | 2,175.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| 06/06 | 06/07 | 52,960.49 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| 06/06 | 06/07 | 44,127.13 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| 06/06 | 06/07 | 2,498.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| 06/06 | 06/07 | 21,122.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| 06/06 | 06/07 | 13,438.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| 06/06 | 06/07 | 12,600.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/07 | 50,023.98 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/07 | 21,478.50 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/07 | 19,966.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/07 | 7,892.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/07 | 4,307.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/07 | 2,880.76 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/07 | 2,868.00 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/07 | 2,709.29 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/07 | 2,592.75 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/07 | 2,231.75 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/07 | 2,122.57 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/07 | 2,023.00 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/07 | 1,773.14 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/07 | 1,766.92 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/07 | 1,730.69 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/07 | 1,706.41 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/07 | 1,576.94 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/07 | 1,450.25 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/07 | 1,433.24 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/07 | 1,346.50 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/07 | 1,286.50 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/07 | 1,099.99 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/07 | 1,093.89 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/07 | 1,074.56 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/07 | 1,042.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/07 | 1,021.31 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/07 | 956.61 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/07 | 890.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/07 | 874.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/07 | 781.50 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/07 | 780.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/07 | 740.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/07 | 725.00 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/07 | 720.43 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/07 | 624.00 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/07 | 575.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/07 | 560.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/07 | 543.79 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/07 | 500.00 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/07 | 500.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/07 | 500.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/07 | 485.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/07 | 300.00 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/07 | 111.50 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/07 | 66.33 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/08 | 3,586.89 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/08 | 2,795.17 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/08 | 2,036.83 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/08 | 1,761.57 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/08 | 1,729.81 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/08 | 1,582.17 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/08 | 1,576.51 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/08 | 1,482.53 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/08 | 1,445.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/08 | 1,060.16 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/08 | 901.50 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/08 | 875.29 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/08 | 830.62 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/08 | 762.00 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/08 | 731.00 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/08 | 594.74 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/08 | 560.17 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/08 | 560.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/08 | 458.93 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/08 | 422.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/08 | 216.99 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/08 | 11.50 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/09 | 9,208.47 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/09 | 3,138.04 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/09 | 2,552.90 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/09 | 2,095.52 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/09 | 1,995.04 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/09 | 1,615.44 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/09 | 1,573.59 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/09 | 1,546.56 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/09 | 1,436.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/09 | 1,359.41 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/09 | 1,312.90 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/09 | 1,253.42 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/09 | 1,114.20 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/09 | 1,040.83 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/09 | 1,030.75 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/09 | 840.00 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/09 | 838.08 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/09 | 836.90 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/09 | 823.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/09 | 770.07 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/09 | 690.00 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/09 | 581.50 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/09 | 555.00 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/09 | 500.00 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/09 | 428.00 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/09 | 269.73 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/09 | 240.00 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/09 | 50.09 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/10 | 4,852.91 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/10 | 4,566.48 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/10 | 4,160.98 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/10 | 3,204.01 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/10 | 2,902.59 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/10 | 2,830.50 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/10 | 2,410.96 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/10 | 2,405.22 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/10 | 2,248.96 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/10 | 1,897.11 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/10 | 1,874.98 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/10 | 1,864.78 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/10 | 1,840.12 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/10 | 1,753.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/10 | 1,514.64 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/10 | 1,473.33 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/10 | 1,398.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/10 | 990.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/10 | 819.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/10 | 815.49 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/10 | 790.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/10 | 780.00 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/10 | 745.17 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/10 | 696.03 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/10 | 544.37 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/10 | 539.00 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/10 | 277.50 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/10 | 269.32 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/10 | 180.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/10 | 154.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/10 | 121.01 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/10 | 10.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/10 | 3.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/13 | 5,244.53 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/13 | 5,077.85 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/13 | 5,077.35 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/13 | 5,046.34 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/13 | 3,642.19 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/13 | 3,480.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/13 | 3,288.77 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/13 | 2,424.16 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/13 | 2,273.71 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/13 | 2,154.43 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/13 | 2,126.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/13 | 2,064.91 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/13 | 1,883.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/13 | 1,827.82 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/13 | 1,822.00 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/13 | 1,810.40 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/13 | 1,425.00 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/13 | 1,241.00 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/13 | 1,090.76 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/13 | 1,041.05 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/13 | 1,039.00 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/13 | 862.22 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/13 | 797.00 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/13 | 756.00 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/13 | 753.93 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/13 | 681.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/13 | 635.50 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/13 | 633.50 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/13 | 459.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/13 | 435.00 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/13 | 243.26 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/13 | 228.22 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/13 | 150.00 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/13 | 123.80 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/13 | 100.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/13 | 63.88 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/13 | 46.50 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/13 | 40.00 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/13 | 36.49 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/13 | 34.50 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/13 | 15.41 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/14 | 7,359.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/14 | 6,256.04 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/14 | 5,715.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/14 | 4,917.04 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/14 | 3,951.06 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/14 | 3,467.99 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/14 | 2,737.65 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/14 | 1,758.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/14 | 1,748.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/14 | 1,540.77 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/14 | 1,432.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/14 | 1,404.75 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/14 | 1,097.00 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/14 | 1,071.61 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/14 | 1,061.40 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/14 | 994.44 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/14 | 974.00 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/14 | 880.62 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/14 | 839.28 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/14 | 789.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/14 | 776.42 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/14 | 719.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/14 | 691.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/14 | 655.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/14 | 649.00 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/14 | 590.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/14 | 584.22 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/14 | 575.03 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/14 | 500.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/14 | 494.92 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/14 | 305.00 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/14 | 300.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/14 | 64.00 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/14 | 42.26 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/14 | 1.94 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/15 | 6,162.51 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/15 | 2,944.27 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/15 | 2,105.23 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/15 | 2,052.35 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/15 | 1,941.00 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/15 | 1,704.98 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/15 | 1,646.96 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/15 | 897.61 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/15 | 732.10 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/15 | 582.14 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/15 | 500.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/15 | 475.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/15 | 401.65 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/15 | 354.23 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/15 | 323.11 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/15 | 248.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/15 | 138.17 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/15 | 120.00 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/15 | 87.50 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/15 | 87.50 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/15 | 50.00 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/15 | 11.50 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/16 | 4,752.56 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/16 | 2,891.10 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/16 | 1,319.97 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/16 | 1,082.22 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/16 | 1,051.60 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/16 | 1,049.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/16 | 1,032.16 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/16 | 588.68 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/16 | 565.00 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/16 | 350.50 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/17 | 6,151.31 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/17 | 3,549.06 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/17 | 3,466.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/17 | 3,245.21 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/17 | 2,231.41 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/17 | 2,223.28 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/17 | 2,149.70 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/17 | 2,109.76 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/17 | 2,076.99 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/17 | 1,609.75 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/17 | 1,604.63 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/17 | 1,196.15 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/17 | 1,168.08 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/17 | 1,167.07 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/17 | 1,164.00 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/17 | 1,099.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/17 | 979.61 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/17 | 935.00 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/17 | 900.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/17 | 826.50 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/17 | 695.00 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/17 | 637.00 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/17 | 581.15 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/17 | 569.00 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/17 | 477.00 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/17 | 423.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/17 | 399.00 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/17 | 389.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/17 | 380.00 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/17 | 313.25 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/17 | 238.00 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/17 | 237.55 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/17 | 227.50 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/17 | 210.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/17 | 150.50 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/17 | 100.00 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/17 | 99.00 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/17 | 40.00 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/20 | 8,360.77 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/20 | 7,424.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/20 | 4,969.37 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/20 | 4,827.98 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/20 | 4,652.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/20 | 4,348.00 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/20 | 3,476.95 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/20 | 2,651.42 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/20 | 2,499.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/20 | 2,402.00 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/20 | 2,302.28 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/20 | 2,088.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/20 | 1,998.19 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/20 | 1,990.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/20 | 1,700.00 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/20 | 1,648.01 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/20 | 1,554.36 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/20 | 1,442.50 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/20 | 1,231.00 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/20 | 1,224.65 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/20 | 1,144.50 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/20 | 1,123.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/20 | 1,000.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/20 | 948.56 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/20 | 926.03 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/20 | 913.20 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/20 | 908.72 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/20 | 820.00 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/20 | 762.75 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/20 | 755.51 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/20 | 725.42 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/20 | 705.67 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/20 | 676.71 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/20 | 629.00 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/20 | 536.67 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/20 | 427.00 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/20 | 420.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/20 | 388.00 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/20 | 337.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/20 | 309.04 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/20 | 260.00 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/20 | 256.50 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/20 | 187.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/20 | 100.00 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/20 | 23.00 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/21 | 2,417.54 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/21 | 2,241.66 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/21 | 1,809.58 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/21 | 1,489.01 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/21 | 1,219.00 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/21 | 1,121.73 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/21 | 1,021.89 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/21 | 980.50 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/21 | 903.00 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/21 | 865.35 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/21 | 736.00 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/21 | 673.99 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/21 | 500.00 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/21 | 365.00 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/21 | 357.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/21 | 258.25 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/21 | 109.00 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/21 | 51.84 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/22 | 4,201.39 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/22 | 4,173.62 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/22 | 2,502.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/22 | 2,051.42 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/22 | 1,785.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/22 | 1,544.83 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/22 | 1,310.86 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/22 | 1,160.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/22 | 1,097.50 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/22 | 1,093.87 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/22 | 1,087.86 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/22 | 1,030.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/22 | 1,024.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/22 | 668.50 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/22 | 650.48 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/22 | 229.66 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/22 | 100.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/22 | 37.61 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/22 | 23.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/23 | 3,460.65 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/23 | 2,387.43 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/23 | 2,246.11 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/23 | 1,884.45 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/23 | 1,639.25 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/23 | 1,611.61 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/23 | 1,359.16 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |




**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/23 | 1,263.00 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/23 | 1,009.64 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/23 | 987.73 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/23 | 986.85 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/23 | 852.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/23 | 813.16 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/23 | 782.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/23 | 774.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/23 | 740.25 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/23 | 665.99 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/23 | 416.77 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/23 | 411.73 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/23 | 331.09 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/23 | 289.03 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/23 | 180.00 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/23 | 136.07 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/23 | 134.63 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/23 | 120.00 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/23 | 105.00 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/23 | 101.65 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/23 | 100.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/23 | 80.00 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/23 | 48.90 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/23 | 15.62 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/23 | 3.00 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/24 | 3,148.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/24 | 2,999.58 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/24 | 1,948.81 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/24 | 1,848.75 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/24 | 1,800.57 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/24 | 1,606.26 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/24 | 1,500.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/24 | 1,438.17 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/24 | 1,318.02 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/24 | 970.00 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/24 | 910.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/24 | 651.70 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/24 | 495.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/24 | 347.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/24 | 139.00 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/27 | 8,007.21 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/27 | 6,240.90 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/27 | 5,852.38 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/27 | 4,912.36 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/27 | 4,329.93 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/27 | 3,953.89 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/27 | 3,624.70 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/27 | 3,328.90 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/27 | 2,537.36 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/27 | 2,524.42 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/27 | 2,343.57 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/27 | 2,318.35 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/27 | 2,166.87 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/27 | 1,925.26 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/27 | 1,764.32 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/27 | 1,568.85 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/27 | 1,498.89 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/27 | 1,305.16 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/27 | 1,238.32 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/27 | 843.05 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/27 | 645.69 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/27 | 627.53 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/27 | 626.50 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/27 | 549.82 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/27 | 474.11 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/27 | 430.04 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/27 | 198.15 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/28 | 7,537.37 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/28 | 5,395.90 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/28 | 4,446.92 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/28 | 4,093.62 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/28 | 4,041.62 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/28 | 3,596.38 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/28 | 3,489.83 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/28 | 3,162.24 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/28 | 2,608.00 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/28 | 2,588.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/28 | 1,908.68 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/28 | 1,678.86 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/28 | 1,630.32 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/28 | 1,396.95 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/28 | 987.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/28 | 863.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/28 | 706.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/28 | 700.00 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/28 | 697.00 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/28 | 620.74 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/28 | 563.00 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/28 | 420.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/28 | 345.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/28 | 31.37 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/28 | 20.00 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/29 | 13,924.78 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/29 | 12,392.63 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/29 | 7,480.87 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/29 | 5,253.07 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/29 | 4,917.16 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/29 | 4,661.15 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/29 | 4,602.27 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/29 | 4,472.66 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/29 | 3,280.98 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/29 | 3,022.55 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/29 | 2,737.79 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/29 | 2,576.94 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/29 | 2,455.49 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/29 | 1,951.07 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/29 | 1,613.25 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/29 | 1,134.59 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/29 | 913.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/29 | 846.72 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/29 | 662.00 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/29 | 175.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/29 | 58.30 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/30 | 13,770.63 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/30 | 11,087.70 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/30 | 10,675.07 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |



## Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/30 | 9,030.24 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/30 | 7,402.39 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/30 | 6,844.44 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/30 | 5,861.43 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/30 | 5,621.23 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/30 | 4,666.15 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/30 | 4,641.78 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/30 | 4,198.54 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/30 | 4,081.68 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/30 | 3,966.35 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/30 | 3,656.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/30 | 3,586.77 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/30 | 3,544.14 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/30 | 3,489.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/30 | 3,223.73 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/30 | 2,750.75 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/30 | 2,726.19 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/30 | 2,331.42 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/30 | 1,484.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/30 | 797.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | | **$4,209,127.65** | **Total deposits** |

## Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 9,796.46 | Checkfree Corp Online Pay 060111 Ckfr10000005694 004 Online 20110531 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/01 | 5,510.64 | Checkfree Corp Online Pay 060111 Ckfr10000005694 004 Online 20110530 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/01 | 5,283.96 | Checkfree Corp Online Pay 060111 Ckfr10000005694 004 Online 20110528 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/01 | 4,281.68 | Checkfree Corp Online Pay 060111 Ckfr10000001563 015 Online 20110531 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/01 | 3,535.00 | Checkfree Corp Online Pay 060111 Ckfr10000003453 002 Online 20110528 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/01 | 3,336.66 | Checkfree Corp Online Pay 060111 Ckfr10000005694 004 Online 20110529 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/01 | 3,207.64 | Checkfree Corp Online Pay 060111 Ckfr10000003615 011 Online 20110531 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 2,866.63 | Checkfree Corp Online Pay 060111 Ckfr10000005937 025 Online 20110528 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/01 | 2,505.00 | Checkfree Corp Online Pay 060111 Ckfr10000003453 002 Online 20110530 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/01 | 2,466.89 | Checkfree Corp Online Pay 060111 Ckfr10000003615 011 Online 20110530 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/01 | 2,383.00 | Mesa Ha Vendor Pmt Jun 11 xxxxx8198 Alliance Pjrt Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/01 | 2,036.19 | Checkfree Corp Online Pay 060111 Ckfr10000004884 023 Online 20110531 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/01 | 2,029.41 | Checkfree Corp Online Pay 060111 Ckfr10000005667 003 Online 20110528 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/01 | 1,768.69 | Checkfree Corp Online Pay 060111 Ckfr10000005073 027 Online 20110530 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/01 | 1,715.01 | Checkfree Corp Online Pay 060111 Ckfr10000005667 003 Online 20110530 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/01 | 1,669.01 | Checkfree Corp Online Pay 060111 Ckfr10000005937 025 Online 20110530 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/01 | 1,523.00 | Harris County Ho Hcha Hap xxxxx8198 Meadowchase Alliance Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/01 | 1,513.21 | Checkfree Corp Online Pay 060111 Ckfr10000001563 015 Online 20110528 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/01 | 1,467.00 | Checkfree Corp Online Pay 060111 Ckfr10000004884 023 Online 20110529 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/01 | 1,408.42 | Checkfree Corp Online Pay 060111 Ckfr10000005721 019 Online 20110530 Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/01 | 1,365.53 | Checkfree Corp Online Pay 060111 Ckfr10000005100 028 Online 20110531 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/01 | 1,264.00 | Checkfree Corp Online Pay 060111 Ckfr10000003453 002 Online 20110529 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/01 | 1,245.24 | Checkfree Corp Online Pay 060111 Ckfr10000004155 017 Online 20110531 Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/01 | 1,173.26 | Checkfree Corp Online Pay 060111 Ckfr10000005073 027 Online 20110531 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/01 | 1,075.89 | Checkfree Corp Online Pay 060111 Ckfr10000005937 025 Online 20110529 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/01 | 1,037.97 | Checkfree Corp Online Pay 060111 Ckfr10000004830 020 Online 20110528 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/01 | 1,028.57 | Checkfree Corp Online Pay 060111 Ckfr10000005667 003 Online 20110531 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/01 | 808.50 | Checkfree Corp Online Pay 060111 Ckfr10000004884 023 Online 20110530 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/01 | 795.00 | Checkfree Corp Online Pay 060111 Ckfr10000005370 031 Online 20110530 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/01 | 788.00 | Checkfree Corp Online Pay 060111 Ckfr10000005370 031 Online 20110531 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |



---

**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 775.75 | Checkfree Corp Online Pay 060111 Ckfr10000006288 008 Online 20110531 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/01 | 749.55 | Checkfree Corp Online Pay 060111 Ckfr10000005397 032 Online 20110528 Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/01 | 745.04 | Checkfree Corp Online Pay 060111 Ckfr10000005721 019 Online 20110528 Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/01 | 737.51 | Checkfree Corp Online Pay 060111 Ckfr10000003102 001 Online 20110531 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/01 | 719.24 | Checkfree Corp Online Pay 060111 Ckfr10000004155 017 Online 20110528 Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/01 | 711.99 | Checkfree Corp Online Pay 060111 Ckfr10000005343 030 Online 20110531 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/01 | 705.90 | Checkfree Corp Online Pay 060111 Ckfr10000001428 006 Online 20110529 Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/01 | 703.16 | Checkfree Corp Online Pay 060111 Ckfr10000006288 008 Online 20110530 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/01 | 699.58 | Checkfree Corp Online Pay 060111 Ckfr10000005100 028 Online 20110528 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/01 | 689.63 | Checkfree Corp Online Pay 060111 Ckfr10000003102 001 Online 20110529 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/01 | 640.57 | Checkfree Corp Online Pay 060111 Ckfr10000005073 027 Online 20110528 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/01 | 636.79 | Checkfree Corp Online Pay 060111 Ckfr10000004830 020 Online 20110531 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/01 | 626.00 | Checkfree Corp Online Pay 060111 Ckfr10000003453 002 Online 20110531 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/01 | 625.75 | Checkfree Corp Online Pay 060111 Ckfr10000006288 008 Online 20110528 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/01 | 616.00 | Checkfree Corp Online Pay 060111 Ckfr10000003642 012 Online 20110531 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/01 | 606.99 | Checkfree Corp Online Pay 060111 Ckfr10000005343 030 Online 20110530 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/01 | 605.72 | Checkfree Corp Online Pay 060111 Ckfr10000003615 011 Online 20110529 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/01 | 605.00 | Harris County Ho Hcha Hap xxxxx8198 Alliance Pj We, Lp Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/01 | 592.05 | Checkfree Corp Online Pay 060111 Ckfr10000003561 016 Online 20110528 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/01 | 587.86 | Checkfree Corp Online Pay 060111 Ckfr10000004641 005 Online 20110531 Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/01 | 565.19 | Checkfree Corp Online Pay 060111 Ckfr10000005910 024 Online 20110528 Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/01 | 561.00 | Checkfree Corp Online Pay 060111 Ckfr10000001536 014 Online 20110529 Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/01 | 559.06 | Checkfree Corp Online Pay 060111 Ckfr10000004263 018 Online 20110531 Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 555.00 | Checkfree Corp Online Pay 060111 Ckfr10000005343 030 Online 20110529 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/01 | 542.29 | Checkfree Corp Online Pay 060111 Ckfr10000003561 016 Online 20110530 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/01 | 533.01 | Checkfree Corp Online Pay 060111 Ckfr10000004263 018 Online 20110530 Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/01 | 523.52 | Checkfree Corp Online Pay 060111 Ckfr10000005721 019 Online 20110529 Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/01 | 449.18 | Checkfree Corp Online Pay 060111 Ckfr10000004263 018 Online 20110529 Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/01 | 449.00 | Checkfree Corp Online Pay 060111 Ckfr10000003615 011 Online 20110528 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/01 | 432.75 | Checkfree Corp Online Pay 060111 Ckfr10000004857 021 Online 20110530 Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/01 | 417.01 | Checkfree Corp Online Pay 060111 Ckfr10000005235 029 Online 20110531 Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/01 | 402.43 | Checkfree Corp Online Pay 060111 Ckfr10000005100 028 Online 20110529 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/01 | 365.00 | Checkfree Corp Online Pay 060111 Ckfr10000003561 016 Online 20110531 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/01 | 348.30 | Checkfree Corp Online Pay 060111 Ckfr10000003669 013 Online 20110531 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/01 | 28.13 | Checkfree Corp Online Pay 060111 Ckfr10000003237 007 Online 20110530 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/01 | 15,538.65 | Over The Counter Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/01 | 15,387.24 | Over The Counter Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/01 | 10,537.25 | Over The Counter Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/01 | 263.00 | Bank Originated Credit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/02 | 9,992.97 | Checkfree Corp Online Pay 060211 Ckfr10000005694 004 Online 20110601 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/02 | 7,508.16 | Checkfree Corp Online Pay 060211 Ckfr10000005667 003 Online 20110601 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/02 | 3,966.99 | Checkfree Corp Online Pay 060211 Ckfr10000003669 013 Online 20110601 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/02 | 2,924.11 | Checkfree Corp Online Pay 060211 Ckfr10000003615 011 Online 20110601 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/02 | 2,815.55 | Checkfree Corp Online Pay 060211 Ckfr10000005937 025 Online 20110601 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/02 | 2,714.34 | Checkfree Corp Online Pay 060211 Ckfr10000005100 028 Online 20110601 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/02 | 2,703.99 | Checkfree Corp Online Pay 060211 Ckfr10000005073 027 Online 20110601 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/02 | 2,232.75 | Checkfree Corp Online Pay 060211 Ckfr10000004857 021 Online 20110601 Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/02 | 2,128.00 | Checkfree Corp Online Pay 060211 Ckfr10000003453 002 Online 20110601 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/02 | 1,977.26 | Checkfree Corp Online Pay 060211 Ckfr10000005721 019 Online 20110601 Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/02 | 1,855.38 | Checkfree Corp Online Pay 060211 Ckfr10000003102 001 Online 20110601 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/02 | 1,784.53 | Checkfree Corp Online Pay 060211 Ckfr10000004884 023 Online 20110601 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/02 | 1,458.97 | Checkfree Corp Online Pay 060211 Ckfr10000005397 032 Online 20110601 Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/02 | 1,285.60 | Checkfree Corp Online Pay 060211 Ckfr10000005370 031 Online 20110601 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/02 | 1,261.30 | Checkfree Corp Online Pay 060211 Ckfr10000001536 014 Online 20110601 Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/02 | 1,259.48 | Checkfree Corp Online Pay 060211 Ckfr10000001563 015 Online 20110601 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/02 | 1,204.84 | Checkfree Corp Online Pay 060211 Ckfr10000001455 009 Online 20110601 Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/02 | 1,148.42 | Checkfree Corp Online Pay 060211 Ckfr10000003237 007 Online 20110601 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/02 | 1,120.97 | Checkfree Corp Online Pay 060211 Ckfr10000004641 005 Online 20110601 Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/02 | 884.03 | Checkfree Corp Online Pay 060211 Ckfr10000005235 029 Online 20110601 Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/02 | 862.93 | Checkfree Corp Online Pay 060211 Ckfr10000004830 020 Online 20110601 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/02 | 624.68 | Checkfree Corp Online Pay 060211 Ckfr10000006288 008 Online 20110601 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/02 | 606.75 | Checkfree Corp Online Pay 060211 Ckfr10000005343 030 Online 20110601 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/02 | 593.34 | Checkfree Corp Online Pay 060211 Ckfr10000003480 010 Online 20110601 Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/02 | 485.96 | Checkfree Corp Online Pay 060211 Ckfr10000003642 012 Online 20110601 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/02 | 481.22 | Checkfree Corp Online Pay 060211 Ckfr10000005910 024 Online 20110601 Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/02 | 437.51 | Checkfree Corp Online Pay 060211 Ckfr10000003561 016 Online 20110601 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/02 | 435.62 | Checkfree Corp Online Pay 060211 Ckfr10000004155 017 Online 20110601 Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/02 | 374.72 | Checkfree Corp Online Pay 060211 Ckfr10000006126 022 Online 20110601 Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/02 | 20.56 | Checkfree Corp Online Pay 060211 Ckfr10000006018 026 Online 20110601 Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/02 | 13,796.55 | Over The Counter Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/02 | 9,741.82 | Over The Counter Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/03 | 11,436.32 | Checkfree Corp Online Pay 060311 Ckfr10000005694 004 Online 20110602 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/03 | 4,388.00 | Checkfree Corp Online Pay 060311 Ckfr10000003453 002 Online 20110602 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/03 | 2,675.07 | Checkfree Corp Online Pay 060311 Ckfr10000005073 027 Online 20110602 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/03 | 2,606.87 | Checkfree Corp Online Pay 060311 Ckfr10000005100 028 Online 20110602 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/03 | 2,581.78 | Checkfree Corp Online Pay 060311 Ckfr10000001563 015 Online 20110602 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/03 | 2,312.33 | Checkfree Corp Online Pay 060311 Ckfr10000003615 011 Online 20110602 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/03 | 1,767.40 | Checkfree Corp Online Pay 060311 Ckfr10000006288 008 Online 20110602 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/03 | 1,745.23 | Checkfree Corp Online Pay 060311 Ckfr10000005721 019 Online 20110602 Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/03 | 1,593.34 | Checkfree Corp Online Pay 060311 Ckfr10000003561 016 Online 20110602 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/03 | 1,072.03 | Checkfree Corp Online Pay 060311 Ckfr10000005235 029 Online 20110602 Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/03 | 910.43 | Checkfree Corp Online Pay 060311 Ckfr10000003480 010 Online 20110602 Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/03 | 879.00 | Checkfree Corp Online Pay 060311 Ckfr10000005667 003 Online 20110602 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/03 | 795.00 | Checkfree Corp Online Pay 060311 Ckfr10000005370 031 Online 20110602 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/03 | 750.00 | Checkfree Corp Online Pay 060311 Ckfr10000003237 007 Online 20110602 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/03 | 718.02 | Checkfree Corp Online Pay 060311 Ckfr10000006126 022 Online 20110602 Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/03 | 552.56 | Checkfree Corp Online Pay 060311 Ckfr10000004263 018 Online 20110602 Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/03 | 539.09 | Checkfree Corp Online Pay 060311 Ckfr10000005937 025 Online 20110602 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/03 | 531.00 | Checkfree Corp Online Pay 060311 Ckfr10000003669 013 Online 20110602 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/03 | 473.51 | Checkfree Corp Online Pay 060311 Ckfr10000004884 023 Online 20110602 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/03 | 470.01 | Checkfree Corp Online Pay 060311 Ckfr10000004857 021 Online 20110602 Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/03 | 266.24 | Checkfree Corp Online Pay 060311 Ckfr10000004155 017 Online 20110602 Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/03 | 12,486.79 | Over The Counter Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/03 | 7,454.91 | Over The Counter Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/06 | 12,886.61 | Checkfree Corp Online Pay 060611 Ckfr10000005694 004 Online 20110603 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/06 | 5,534.38 | Checkfree Corp Online Pay 060611 Ckfr10000005073 027 Online 20110603 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/06 | 5,013.28 | Checkfree Corp Online Pay 060611 Ckfr10000005667 003 Online 20110603 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/06 | 4,255.00 | Checkfree Corp Online Pay 060611 Ckfr10000005370 031 Online 20110603 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/06 | 3,932.32 | Checkfree Corp Online Pay 060611 Ckfr10000003237 007 Online 20110603 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/06 | 3,480.18 | Checkfree Corp Online Pay 060611 Ckfr10000005937 025 Online 20110603 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/06 | 3,218.79 | Checkfree Corp Online Pay 060611 Ckfr10000005343 030 Online 20110603 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/06 | 3,155.11 | Checkfree Corp Online Pay 060611 Ckfr10000003453 002 Online 20110603 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/06 | 2,877.03 | Checkfree Corp Online Pay 060611 Ckfr10000003669 013 Online 20110603 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/06 | 2,762.11 | Checkfree Corp Online Pay 060611 Ckfr10000003561 016 Online 20110603 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/06 | 2,476.69 | Checkfree Corp Online Pay 060611 Ckfr10000001563 015 Online 20110603 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/06 | 2,210.26 | Checkfree Corp Online Pay 060611 Ckfr10000005100 028 Online 20110603 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/06 | 2,096.06 | Checkfree Corp Online Pay 060611 Ckfr10000004857 021 Online 20110603 Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/06 | 1,676.68 | Checkfree Corp Online Pay 060611 Ckfr10000001455 009 Online 20110603 Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/06 | 1,401.26 | Checkfree Corp Online Pay 060611 Ckfr10000003102 001 Online 20110603 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/06 | 1,393.27 | Checkfree Corp Online Pay 060611 Ckfr10000001428 006 Online 20110603 Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/06 | 1,264.66 | Checkfree Corp Online Pay 060611 Ckfr10000005910 024 Online 20110603 Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/06 | 1,200.20 | Checkfree Corp Online Pay 060611 Ckfr10000005235 029 Online 20110603 Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/06 | 1,066.77 | Checkfree Corp Online Pay 060611 Ckfr10000004641 005 Online 20110603 Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/06 | 1,044.24 | Checkfree Corp Online Pay 060611 Ckfr10000006288 008 Online 20110603 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/06 | 884.34 | Checkfree Corp Online Pay 060611 Ckfr10000004884 023 Online 20110603 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/06 | 810.10 | Checkfree Corp Online Pay 060611 Ckfr10000005397 032 Online 20110603 Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/06 | 588.83 | Checkfree Corp Online Pay 060611 Ckfr10000005721 019 Online 20110603 Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/06 | 540.62 | Checkfree Corp Online Pay 060611 Ckfr10000004155 017 Online 20110603 Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/06 | 517.71 | Checkfree Corp Online Pay 060611 Ckfr10000003642 012 Online 20110603 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/06 | 504.96 | Checkfree Corp Online Pay 060611 Ckfr10000004830 020 Online 20110603 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/06 | 483.63 | Checkfree Corp Online Pay 060611 Ckfr10000006018 026 Online 20110603 Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 06/07 | 2,566.20 | Checkfree Corp Online Pay 060711 Ckfr10000001563 015 Online 20110604 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/07 | 2,150.97 | Checkfree Corp Online Pay 060711 Ckfr10000005694 004 Online 20110604 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/07 | 2,037.22 | Checkfree Corp Online Pay 060711 Ckfr10000005100 028 Online 20110604 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/07 | 1,856.65 | Checkfree Corp Online Pay 060711 Ckfr10000003102 001 Online 20110606 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/07 | 1,834.48 | Checkfree Corp Online Pay 060711 Ckfr10000005343 030 Online 20110604 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/07 | 1,502.51 | Checkfree Corp Online Pay 060711 Ckfr10000003102 001 Online 20110604 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/07 | 1,364.51 | Checkfree Corp Online Pay 060711 Ckfr10000003102 001 Online 20110605 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/07 | 1,314.00 | Checkfree Corp Online Pay 060711 Ckfr10000003453 002 Online 20110604 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/07 | 1,192.57 | Checkfree Corp Online Pay 060711 Ckfr10000005694 004 Creditcard 20110602 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/07 | 1,012.26 | Checkfree Corp Online Pay 060711 Ckfr10000005073 027 Online 20110604 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/07 | 865.00 | Checkfree Corp Online Pay 060711 Ckfr10000005370 031 Online 20110604 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/07 | 768.81 | Checkfree Corp Online Pay 060711 Ckfr10000005937 025 Online 20110604 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/07 | 647.70 | Checkfree Corp Online Pay 060711 Ckfr10000005694 004 Online 20110605 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/07 | 641.91 | Checkfree Corp Online Pay 060711 Ckfr10000003237 007 Online 20110605 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/07 | 638.44 | Checkfree Corp Online Pay 060711 Ckfr10000005910 024 Online 20110604 Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/07 | 618.00 | Checkfree Corp Online Pay 060711 Ckfr10000003453 002 Online 20110606 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/07 | 581.86 | Checkfree Corp Online Pay 060711 Ckfr10000004641 005 Online 20110605 Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |



---

**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/07 | 540.00 | Checkfree Corp Online Pay 060711 Ckfr10000005100 028 Online 20110606 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/07 | 419.00 | Checkfree Corp Online Pay 060711 Ckfr10000004155 017 Online 20110606 Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/07 | 376.00 | Checkfree Corp Online Pay 060711 Ckfr10000003453 002 Online 20110605 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/07 | 171.01 | Checkfree Corp Online Pay 060711 Ckfr10000004884 023 Online 20110604 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/07 | 4.38 | Checkfree Corp Online Pay 060711 Ckfr10000001428 006 Online 20110606 Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/08 | 332.00 | Checkfree Corp Online Pay 060811 Ckfr10000005343 030 Online 20110607 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/08 | 132.61 | Checkfree Corp Online Pay 060811 Ckfr10000005100 028 Online 20110607 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/08 | 6.00 | Checkfree Corp Online Pay 060811 Ckfr10000004884 023 Online 20110607 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/09 | 703.69 | Checkfree Corp Online Pay 060911 Ckfr80000003102 001 Online 20110608 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/09 | 579.56 | Checkfree Corp Online Pay 060911 Ckfr80000005694 004 Online 20110608 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/09 | 662.75 | Cstar Adj Ref # A-1060700017AZ Deposit $22,559.04 Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/13 | 1,671.70 | Checkfree Corp Online Pay 061311 Ckfr10000005937 025 Online 20110610 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/13 | 985.00 | Checkfree Corp Online Pay 061311 Ckfr80000005370 031 Online 20110609 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/13 | 958.29 | Checkfree Corp Online Pay 061311 Ckfr10000005694 004 Online 20110610 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/13 | 829.88 | Checkfree Corp Online Pay 061311 Ckfr80000005694 004 Online 20110609 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/13 | 152.27 | Checkfree Corp Online Pay 061311 Ckfr80000005937 025 Online 20110609 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/13 | 43.43 | Checkfree Corp Online Pay 061311 Ckfr10000005100 028 Online 20110610 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/14 | 1,140.00 | Checkfree Corp Online Pay 061411 Ckfr10000005910 024 Online 20110613 Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/14 | 607.05 | Checkfree Corp Online Pay 061411 Ckfr10000003561 016 Online 20110613 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/14 | 400.00 | Checkfree Corp Online Pay 061411 Ckfr10000005667 003 Online 20110611 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/14 | 62.86 | Checkfree Corp Online Pay 061411 Ckfr10000003453 002 Online 20110612 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/14 | 20.24 | Checkfree Corp Online Pay 061411 Ckfr10000001563 015 Online 20110611 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/15 | 990.51 | Checkfree Corp Online Pay 061511 Ckfr80000003102 001 Online 20110614 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/15 | 818.00 | Checkfree Corp Online Pay 061511 Ckfr80000003453 002 Online 20110614 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/15 | 540.00 | Checkfree Corp Online Pay 061511 Ckfr80000005370 031 Online 20110614 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/16 | 629.06 | Checkfree Corp Online Pay 061611 Ckfr10000005694 004 Creditcard 20110613 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/17 | 585.54 | Checkfree Corp Online Pay 061711 Ckfr10000003669 013 Online 20110616 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/17 | 400.00 | Checkfree Corp Online Pay 061711 Ckfr10000004830 020 Online 20110616 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/17 | 140.00 | Checkfree Corp Online Pay 061711 Ckfr10000003615 011 Online 20110616 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/20 | 1,287.52 | Checkfree Corp Online Pay 062011 Ckfr10000003237 007 Online 20110617 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/20 | 1,100.93 | Checkfree Corp Online Pay 062011 Ckfr10000003102 001 Online 20110617 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/20 | 938.00 | Checkfree Corp Online Pay 062011 Ckfr10000003453 002 Online 20110617 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/20 | 800.00 | Checkfree Corp Online Pay 062011 Ckfr10000005370 031 Online 20110617 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/20 | 300.00 | Checkfree Corp Online Pay 062011 Ckfr10000005100 028 Online 20110617 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/21 | 768.86 | Checkfree Corp Online Pay 062111 Ckfr10000005343 030 Online 20110618 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/21 | 718.38 | Checkfree Corp Online Pay 062111 Ckfr10000001428 006 Online 20110619 Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/21 | 614.00 | Checkfree Corp Online Pay 062111 Ckfr10000005343 030 Online 20110619 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/22 | 757.89 | Checkfree Corp Online Pay 062211 Ckfr10000004884 023 Online 20110621 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/22 | 473.17 | Checkfree Corp Online Pay 062211 Ckfr10000003615 011 Online 20110621 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/23 | 1,025.00 | Checkfree Corp Online Pay 062311 Ckfr10000005667 003 Online 20110622 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/23 | 747.89 | Checkfree Corp Online Pay 062311 Ckfr10000004884 023 Online 20110622 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/23 | 555.12 | Checkfree Corp Online Pay 062311 Ckfr10000005694 004 Online 20110622 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/23 | 480.00 | Checkfree Corp Online Pay 062311 Ckfr10000003615 011 Online 20110622 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/23 | 338.00 | Checkfree Corp Online Pay 062311 Ckfr10000003642 012 Online 20110622 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/23 | 239.54 | Checkfree Corp Online Pay 062311 Ckfr10000003669 013 Online 20110622 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/23 | 2,910.81 | Cstar Adj Ref # A-1062002102AZ Deposit $900.00 on Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/24 | 1,528.56 | Checkfree Corp Online Pay 062411 Ckfr10000005397 032 Online 20110623 Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/24 | 1,359.39 | Checkfree Corp Online Pay 062411 Ckfr10000005694 004 Online 20110623 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/24 | 792.84 | Checkfree Corp Online Pay 062411 Ckfr10000003615 011 Online 20110623 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/24 | 642.20 | Checkfree Corp Online Pay 062411 Ckfr10000004830 020 Online 20110623 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/24 | 550.00 | Checkfree Corp Online Pay 062411 Ckfr10000005343 030 Online 20110623 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/24 | 547.71 | Checkfree Corp Online Pay 062411 Ckfr10000003237 007 Online 20110623 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/24 | 456.81 | Checkfree Corp Online Pay 062411 Ckfr10000003561 016 Online 20110623 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/24 | 425.42 | Checkfree Corp Online Pay 062411 Ckfr10000003642 012 Online 20110623 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/24 | 230.00 | Checkfree Corp Online Pay 062411 Ckfr10000006288 008 Online 20110623 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/27 | 1,786.21 | Checkfree Corp Online Pay 062711 Ckfr10000005694 004 Online 20110624 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/27 | 1,012.15 | Checkfree Corp Online Pay 062711 Ckfr10000001563 015 Online 20110624 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/27 | 764.19 | Checkfree Corp Online Pay 062711 Ckfr10000003669 013 Online 20110624 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/27 | 597.73 | Checkfree Corp Online Pay 062711 Ckfr10000006288 008 Online 20110624 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/27 | 536.14 | Checkfree Corp Online Pay 062711 Ckfr10000005721 019 Online 20110624 Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/27 | 528.70 | Checkfree Corp Online Pay 062711 Ckfr10000004830 020 Online 20110624 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/27 | 499.17 | Checkfree Corp Online Pay 062711 Ckfr10000003642 012 Online 20110624 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/27 | 499.00 | Checkfree Corp Online Pay 062711 Ckfr10000003615 011 Online 20110624 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/27 | 464.15 | Checkfree Corp Online Pay 062711 Ckfr10000005073 027 Online 20110624 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/27 | 446.50 | Checkfree Corp Online Pay 062711 Ckfr10000004641 005 Online 20110624 Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/27 | 442.15 | Checkfree Corp Online Pay 062711 Ckfr10000003480 010 Online 20110624 Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/27 | 52.77 | Checkfree Corp Online Pay 062711 Ckfr10000005235 029 Online 20110624 Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/28 | 5,008.57 | Checkfree Corp Online Pay 062811 Ckfr10000005694 004 Online 20110627 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/28 | 2,975.65 | Checkfree Corp Online Pay 062811 Ckfr10000005937 025 Online 20110627 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/28 | 2,495.50 | Checkfree Corp Online Pay 062811 Ckfr10000003453 002 Online 20110627 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/28 | 2,146.19 | Checkfree Corp Online Pay 062811 Ckfr10000005694 004 Online 20110625 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/28 | 2,116.95 | Checkfree Corp Online Pay 062811 Ckfr10000001563 015 Online 20110625 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/28 | 2,078.88 | Checkfree Corp Online Pay 062811 Ckfr10000005937 025 Online 20110627 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/28 | 1,976.35 | Checkfree Corp Online Pay 062811 Ckfr10000005694 004 Online 20110626 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/28 | 1,469.78 | Checkfree Corp Online Pay 062811 Ckfr10000003615 011 Online 20110627 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/28 | 1,321.44 | Checkfree Corp Online Pay 062811 Ckfr10000004884 023 Online 20110627 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/28 | 1,214.00 | Checkfree Corp Online Pay 062811 Ckfr10000003453 002 Online 20110625 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/28 | 1,187.86 | Checkfree Corp Online Pay 062811 Ckfr10000005343 030 Online 20110625 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/28 | 1,008.00 | Checkfree Corp Online Pay 062811 Ckfr10000005370 031 Online 20110627 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/28 | 998.30 | Checkfree Corp Online Pay 062811 Ckfr10000005100 028 Online 20110626 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/28 | 925.68 | Checkfree Corp Online Pay 062811 Ckfr10000005667 003 Online 20110627 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/28 | 875.35 | Checkfree Corp Online Pay 062811 Ckfr10000004830 020 Online 20110627 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/28 | 745.59 | Checkfree Corp Online Pay 062811 Ckfr10000005343 030 Online 20110627 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/28 | 737.64 | Checkfree Corp Online Pay 062811 Ckfr10000004884 023 Online 20110626 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/28 | 715.40 | Checkfree Corp Online Pay 062811 Ckfr10000001563 015 Online 20110627 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/28 | 687.80 | Checkfree Corp Online Pay 062811 Ckfr10000003102 001 Online 20110625 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/28 | 614.63 | Checkfree Corp Online Pay 062811 Ckfr10000003237 007 Online 20110626 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/28 | 604.30 | Checkfree Corp Online Pay 062811 Ckfr10000003669 013 Online 20110627 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/28 | 602.73 | Checkfree Corp Online Pay 062811 Ckfr10000006288 008 Online 20110626 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/28 | 565.15 | Checkfree Corp Online Pay 062811 Ckfr10000005073 027 Online 20110627 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/28 | 535.38 | Checkfree Corp Online Pay 062811 Ckfr10000003642 012 Online 20110626 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/28 | 529.00 | Checkfree Corp Online Pay 062811 Ckfr10000003669 013 Online 20110626 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |




---

**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/28 | 525.94 | Checkfree Corp Online Pay 062811 Ckfr10000005100 028 Online 20110625 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/28 | 505.85 | Checkfree Corp Online Pay 062811 Ckfr10000003237 007 Online 20110627 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 06/28 | 475.03 | Checkfree Corp Online Pay 062811 Ckfr10000005910 024 Online 20110627 Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/28 | 369.00 | Checkfree Corp Online Pay 062811 Ckfr10000003561 016 Online 20110625 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/28 | 308.93 | Checkfree Corp Online Pay 062811 Ckfr10000005100 028 Online 20110627 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/28 | 28.84 | Checkfree Corp Online Pay 062811 Ckfr10000004830 020 Online 20110626 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/28 | 743.42 | Over The Counter Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/29 | 2,806.49 | Checkfree Corp Online Pay 062911 Ckfr10000005694 004 Online 20110628 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/29 | 1,655.26 | Checkfree Corp Online Pay 062911 Ckfr10000003642 012 Online 20110628 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/29 | 1,511.80 | Checkfree Corp Online Pay 062911 Ckfr10000001563 015 Online 20110628 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 06/29 | 1,384.07 | Checkfree Corp Online Pay 062911 Ckfr10000003453 002 Online 20110628 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/29 | 1,014.03 | Checkfree Corp Online Pay 062911 Ckfr10000003615 011 Online 20110628 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/29 | 665.73 | Checkfree Corp Online Pay 062911 Ckfr10000005343 030 Online 20110628 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/29 | 663.38 | Checkfree Corp Online Pay 062911 Ckfr10000005721 019 Online 20110628 Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/29 | 658.89 | Checkfree Corp Online Pay 062911 Ckfr10000004884 023 Online 20110628 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/29 | 640.67 | Checkfree Corp Online Pay 062911 Ckfr10000005073 027 Online 20110628 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/29 | 628.94 | Checkfree Corp Online Pay 062911 Ckfr10000003669 013 Online 20110628 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/29 | 577.54 | Checkfree Corp Online Pay 062911 Ckfr10000001536 014 Online 20110628 Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 06/29 | 565.17 | Checkfree Corp Online Pay 062911 Ckfr10000004263 018 Online 20110628 Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 06/29 | 447.81 | Checkfree Corp Online Pay 062911 Ckfr10000003561 016 Online 20110628 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/30 | 4,494.88 | Checkfree Corp Online Pay 063011 Ckfr10000005694 004 Online 20110629 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/30 | 2,856.79 | Checkfree Corp Online Pay 063011 Ckfr10000003453 002 Online 20110629 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 06/30 | 2,728.81 | Checkfree Corp Online Pay 063011 Ckfr10000005910 024 Online 20110629 Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/30 | 1,115.09 | Checkfree Corp Online Pay 063011 Ckfr10000004857 021 Online 20110629 Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/30 | 1,034.10 | Checkfree Corp Online Pay 063011 Ckfr10000003615 011 Online 20110629 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 06/30 | 815.00 | Checkfree Corp Online Pay 063011 Ckfr10000005370 031 Online 20110629 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/30 | 810.00 | Checkfree Corp Online Pay 063011 Ckfr10000005667 003 Online 20110629 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/30 | 630.48 | Checkfree Corp Online Pay 063011 Ckfr10000006288 008 Online 20110629 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/30 | 543.67 | Checkfree Corp Online Pay 063011 Ckfr10000005937 025 Online 20110629 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/30 | 534.57 | Checkfree Corp Online Pay 063011 Ckfr10000004884 023 Online 20110629 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 06/30 | 491.26 | Checkfree Corp Online Pay 063011 Ckfr10000005721 019 Online 20110629 Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/30 | 465.00 | Checkfree Corp Online Pay 063011 Ckfr10000005235 029 Online 20110629 Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/30 | 444.73 | Checkfree Corp Online Pay 063011 Ckfr10000005100 028 Online 20110629 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/30 | 100.74 | Checkfree Corp Online Pay 063011 Ckfr10000003642 012 Online 20110629 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | | **$471,780.72** | **Total electronic deposits/bank credits** |
| | | **$4,680,908.37** | **Total credits** |

# Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 311.00 | Cstar Adj Ref # A-1051700934MN Deposit 4497.58 5- Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/01 | 513.83 | Checkfree Corp Online Pay 060111 Ckfr10000005721 1110103 Park Ridge Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/02 | 465.00 | Return Item Charge - Paper MN 110602 0000000013 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/02 | 107.65 | Superior Press Printing Chrg J1543629DE16000 0000000 Alliance Pjwe, Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/02 | 55.94 | Superior Press Printing Chrg J1542272DE12000 0000000 Alliance Pjwe, Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/02 | 26.78 | Superior Press Printing Chrg J1542273St12000 0000000 Alliance Pjwe, Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/06 | 800.00 | Return Item Charge - Paper AZ 110606 0000000001 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/06 | 684.00 | Return Item Charge - Paper MN 110606 0000000013 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |



**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/06 | 650.00 | Return Item Charge - Paper MN 110606 0000000029 Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/06 | 530.38 | Return Item Charge - Paper AZ 110606 0000000025 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 06/06 | 592.05 | Checkfree Corp Online Pay 060611 Ckfr10000003561 1016945 Lofts on Hulen Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/07 | 893.38 | Return Item Charge - Paper AZ 110607 0000000001 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/07 | 869.36 | Return Item Charge - Paper AZ 110607 0000000003 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/07 | 795.00 | Return Item Charge - Paper AZ 110607 0000000031 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/07 | 782.00 | Return Item Charge - Paper MN 110607 0000000032 Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/07 | 569.86 | Return Item Charge - Paper MN 110607 0000000005 Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/07 | 472.42 | Return Item Charge - Paper MN 110607 0000000009 Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/08 | 705.00 | Return Item Charge - Paper MN 110608 0000000016 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/08 | 656.00 | Return Item Charge - Paper MN 110608 0000000008 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 06/08 | 640.00 | Return Item Charge - Paper MN 110608 0000000021 Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/08 | 544.00 | Return Item Charge - Paper AZ 110608 0000000022 Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 06/08 | 498.24 | Return Item Charge - Paper MN 110608 0000000017 Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/08 | 469.00 | Return Item Charge - Paper MN 110608 0000000013 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/08 | 450.00 | Return Item Charge - Paper MN 110608 0000000012 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 06/08 | 382.65 | Return Item Charge - Paper MN 110608 0000000006 Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/08 | 829.88 | Checkfree Corp Online Pay 060811 Ckfr10000005694 1110110 Park Pointe No Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/09 | 1,764.31 | Return Item Charge - Paper MN 110609 0000000028 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/09 | 1,250.83 | Return Item Charge - Paper MN 110609 0000000009 Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 06/09 | 1,218.72 | Return Item Charge - Paper MN 110609 0000000027 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/09 | 1,046.72 | Return Item Charge - Paper AZ 110609 0000000005 Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/09 | 1,000.00 | Return Item Charge - Paper AZ 110609 0000000007 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |



**WELLS FARGO**

---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 06/09 | 733.87 | Return Item Charge - Paper MN 110609 0000000029 Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/09 | 617.00 | Return Item Charge - Paper AZ 110609 0000000020 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 06/09 | 561.22 | Return Item Charge - Paper MN 110609 0000000024 Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 06/09 | 536.99 | Return Item Charge - Paper AZ 110609 0000000019 Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 06/09 | 500.00 | Return Item Charge - Paper MN 110609 0000000016 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 06/09 | 58.52 | Superior Press Printing Chrg J1546581DE27000 0000000 Alliance Pjwe, Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/09 | 985.00 | Checkfree Corp Online Pay 060911 Ckfr80000005370 1008986 Woodland Meado Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/09 | 580.06 | Checkfree Corp Online Pay 060911 Ckfr80000005694 1110110 Park Pointe No Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/09 | 532.75 | Checkfree Corp Online Pay 060911 Ckfr80000004857 1043209 Stone Ridge Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 06/09 | 460.13 | Checkfree Corp Online Pay 060911 Ckfr80000005073 1045188 Wallingford Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 06/10 | 2,597.63 | Return Item Charge - Paper AZ 110610 0000000003 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 06/10 | 2,220.00 | Return Item Charge - Paper AZ 110610 0000000031 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/10 | 1,399.03 | Return Item Charge - Paper MN 110610 0000000004 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/10 | 539.00 | Return Item Charge - Paper MN 110610 0000000029 Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 06/10 | 500.00 | Cstar Adj Ref # A-1060800074AZ Deposit $2868.00 O Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 06/10 | 100.00 | Cstar Adj Ref # A-1060700002AZ Deposit $1,365.07 Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 06/13 | 550.00 | Checkfree Corp Online Pay 061311 Ckfr80000003102 1088835 Bellevue Heigh Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/13 | 450.00 | Checkfree Corp Online Pay 061311 Ckfr80000005100 1043244 Waterford Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/13 | 132.61 | Checkfree Corp Online Pay 061311 Ckfr80000005100 1043244 Waterford Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 06/14 | 893.38 | Return Item Charge - Paper AZ 110614 0000000001 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 06/14 | 365.00 | Return Item Charge - Paper MN 110614 0000000006 Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 06/15 | 15.00 | Return Item Charge - Paper MN 110615 0000000030 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 06/15 | 4,729,384.68 | Ln Tbd Inv 906 Debited Wells Acct to Wire Funds |




---

*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/16 | 800.00 | Return Item Charge - Paper MN 110616 0000000004 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 06/17 | 330.00 | Return Item Charge - Paper AZ 110617 0000000005 Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 06/20 | 782.00 | Return Item Charge - Paper AZ 110620 0000000031 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/23 | 180.00 | Return Item Charge - Paper MN 110623 0000000017 Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 06/24 | 1,085.00 | Return Item Charge - Paper AZ 110624 0000000031 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/27 | 581.62 | Return Item Charge - Paper MN 110627 0000000013 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 06/28 | 1,060.00 | Return Item Charge - Paper AZ 110628 0000000031 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 06/30 | 525,000.00 | Ln Tbd Inv 906 Debited DDA to Wire Funds |
| | | **$5,295,104.49** | **Total electronic debits/bank debits** |
| | | **$5,295,104.49** | **Total debits** |

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 884,619.59 | 06/10 | 4,736,122.46 | 06/22 | 345,503.05 |
| 06/01 | 1,373,760.70 | 06/13 | 4,801,805.90 | 06/23 | 377,556.18 |
| 06/02 | 2,078,393.33 | 06/14 | 4,859,720.11 | 06/24 | 404,124.97 |
| 06/03 | 2,741,946.50 | 06/15 | 156,234.75 | 06/27 | 477,008.74 |
| 06/06 | 4,268,331.59 | 06/16 | 170,746.60 | 06/28 | 566,569.67 |
| 06/07 | 4,641,473.12 | 06/17 | 217,560.60 | 06/29 | 658,921.72 |
| 06/08 | 4,662,750.34 | 06/20 | 299,278.81 | 06/30 | 270,423.47 |
| 06/09 | 4,692,545.66 | 06/21 | 318,500.39 | | |
| | **Average daily ledger balance** | | **$1,984,049.22** | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne ® Account



ALLIANCE PJWE, LP
OPERATING ACCOUNT
PJ FINANCE COMPANY LLC ET AL - DEBTOR IN
ATTN: SCOTT SEEGMILLER
630 TRADE CENTER DRIVE STE 200,
LAS VEGAS NV 89119

### Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ██████6817 | $5,182,686.46 | $6,216,280.31 | -$10,290,586.24 | $1,108,380.53 |

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/03 | 11,703.14 | Deposit |
| | 06/08 | 421.47 | Deposit |
| | 06/17 | 413.99 | Deposit |
| | 06/24 | 34,709.29 | Deposit |
| | 06/30 | 33,611.29 | Deposit |
| | 06/30 | 1,894.43 | Deposit |
| | | **$82,753.61** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 53,236.84 | WT Seq102157 Alliance Pjwe, Lp /Org=Alliance Pjwe, Lp Srf# IN11060113285286 Trn#110601102157 Rfb# 000000306 |
| | 06/13 | 62,672.56 | Cass Information Payments Westcorp Westcorp |
| | 06/13 | 6,858.35 | WT Seq#56368 Alliance Pjwe, Lp, Util /Org=Alliance Pjwe, Lp Srf# IN11061310494598 Trn#110613056368 Rfb# 000000314 |
| | 06/13 | 749.07 | WT Seq#54769 Alliance Pjwe, Lp, Util /Org=Alliance Pjwe, Lp Srf# IN11061310344616 Trn#110613054769 Rfb# 000000313 |
| | 06/15 | 4,729,384.68 | WT Seq#65115 WF Commercial Mortgage /Org=Wells Fargo Commercial Mortgage Sr Srf# Alliance Pjwe Trn#110615065115 Rfb# 000128095 |
| | 06/20 | 139,940.83 | WT Fed#01450 Harris N.A. /Org=Alliance Pjrt Limited Partnership Srf# 110620003702 Trn#110620052582 Rfb# |
| | 06/20 | 1,254.28 | WT Seq#70902 Alliance Pjwe, Lp, Util /Org=Alliance Pjwe, Lp Srf# IN11062011100671 Trn#110620070902 Rfb# 000000322 |



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/24 | 421,372.64 | WT Fed#01251 Harris N.A. /Org=Alliance Pjrt Limited Partnership Srf# 110624003080 Trn#110624034185 Rfb# |
| | 06/24 | 113,313.04 | WT Fed#01176 Harris N.A. /Org=Alliance Pjrt Limited Partnership Srf# 110624002709 Trn#110624030868 Rfb# |
| | 06/30 | 79,744.41 | Cass Information Payments Pj Operating Pj Operating WF |
| | 06/30 | 525,000.00 | WT Seq#85558 WF Commercial Mortgage /Org=Wells Fargo Commercial Mortgage Sr Srf# Alliance Pjwe, L Trn#110630085558 Rfb# 000128987 |
| | | **$6,133,526.70** | **Total electronic deposits/bank credits** |
| | | **$6,216,280.31** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 5,167.63 | WT Fed#09169 Cass Commercial Ba /Ftr/Bnf=Cass Information Systems Srf# IN11060112521233 Trn#110601102710 Rfb# 000000305 |
| | 06/01 | 846.93 | Advanstaff, Inc Invoice H055587 Westcorp Properties |
| | 06/02 | 103,466.22 | WT Fed#01948 Cass Commercial Ba /Ftr/Bnf=Cass Information Systems Srf# IN11060214271296 Trn#110602089070 Rfb# 000000308 |
| | 06/06 | 775,227.09 | WT Fed#00999 Wachovia Bank, NA /Ftr/Bnf=Wells Fargo Srf# IN11060608522000 Trn#110606041802 Rfb# 000000310 |
| | 06/07 | 1,000.00 | Debit Memo Without Service Fee |
| | 06/08 | 1,500.00 | Debit Memo Without Service Fee |
| | 06/08 | 682.66 | Advanstaff, Inc Invoice H055783 The Savoy |
| | 06/09 | 135,327.91 | WT Fed#08825 Cass Commercial Ba /Ftr/Bnf=Cass Information Systems Srf# IN11060913424262 Trn#110609079161 Rfb# 000000311 |
| | 06/09 | 444.17 | Advanstaff, Inc Invoice H055841 Crane's Landing |
| | 06/13 | 4,034.37 | Client Analysis Srvc Chrg 110610 Svc Chge 0511 000004123106817 |
| | 06/14 | 1,860,204.69 | WT Fed#03583 Wachovia Bank, NA /Ftr/Bnf=Wells Fargo Wholesale Lockbox Srf# IN11061412425422 Trn#110614069189 Rfb# 000000315 |
| | 06/14 | 369,728.52 | Advanstaff, Inc Invoice H055955 Park Pointe North |
| | 06/15 | 187.99 | Advanstaff, Inc Invoice H056031 Fairway on The Park |
| | 06/16 | 2,000,000.00 | WT Seq#50720 Alliance Pjwe Lp /Bnf=Pj Professional Fee Srf# IN11061610161123 Trn#110616050720 Rfb# 000000317 |
| | 06/17 | 2,000,000.00 | WT Fed#08339 Harris N.A. /Ftr/Bnf=Alliance Pjrt, Lp Srf# IN11061710200747 Trn#110617054458 Rfb# 000000319 |
| | 06/17 | 834,457.85 | WT Fed#03342 Harris N.A. /Ftr/Bnf=Alliance Pjrt, Lp Srf# IN11061710234628 Trn#110617066166 Rfb# 000000320 |
| | 06/20 | 139,940.83 | WT Fed#06887 Cass Commercial Ba /Ftr/Bnf=Cass Information Systems Srf# IN11062010001125 Trn#110620059181 Rfb# 000000321 |
| | 06/20 | 27.88 | Advanstaff, Inc Invoice H056173 Woodland Meadows |
| | 06/22 | 2,944.38 | Waste Management 8668342080 110621 100066186527 Alliance Pjwe, Lp |
| | 06/24 | 97,951.37 | WT Fed#08482 Cass Commercial Ba /Ftr/Bnf=Cass Information Systems Srf# IN11062410010544 Trn#110624052819 Rfb# 000000324 |



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/29 | 375,675.06 | Advanstaff, Inc Invoice H056436 Park Pointe North |
| | 06/30 | 186,142.41 | WT Fed#02478 Cass Commercial Ba /Ftr/Bnf=Cass Information Systems Srf# |
| | | | IN11063009135723 Trn#110630061519 Rfb# 000000326 |
| | | **$8,894,957.96** | **Total electronic debits/bank debits** |

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 060 | 166.55 | 06/16 | 21611* | 171.19 | 06/16 | 21893 | 1,161.94 | 06/03 |
| 1100* | 1,000.00 | 06/08 | 21614* | 11.39 | 06/27 | 21894 | 74.44 | 06/02 |
| 1508* | 35.10 | 06/22 | 21618* | 132.50 | 06/06 | 21895 | 13,937.06 | 06/01 |
| 1654* | 150.00 | 06/21 | 21621* | 501.56 | 06/07 | 21896 | 4,838.72 | 06/01 |
| 2115* | 1,164.92 | 06/15 | 21627* | 48.88 | 06/21 | 21897 | 340.40 | 06/20 |
| 2194* | 584.55 | 06/14 | 21628 | 109.26 | 06/07 | 21898 | 50.00 | 06/09 |
| 2351* | 703.80 | 06/28 | 21630* | 15.00 | 06/01 | 21899 | 150.01 | 06/20 |
| 21009* | 75.00 | 06/01 | 21634* | 92.61 | 06/29 | 21901* | 201.77 | 06/02 |
| 21278* | 70.00 | 06/27 | 21635 | 15.54 | 06/07 | 21902 | 216.50 | 06/13 |
| 21303* | 6,855.12 | 06/01 | 21638* | 76.34 | 06/21 | 21903 | 106.12 | 06/06 |
| 21407* | 215.34 | 06/06 | 21640* | 250.00 | 06/02 | 21904 | 518.97 | 06/02 |
| 21425* | 150.00 | 06/08 | 21648* | 271.87 | 06/06 | 21905 | 540.12 | 06/09 |
| 21426 | 40.00 | 06/08 | 21658* | 172.83 | 06/03 | 21906 | 2,400.00 | 06/03 |
| 21431* | 243.97 | 06/14 | 21663* | 177.67 | 06/09 | 21907 | 25.04 | 06/02 |
| 21433* | 167.12 | 06/07 | 21666* | 288.00 | 06/13 | 21912* | 270.63 | 06/06 |
| 21441* | 100.00 | 06/06 | 21667 | 8.28 | 06/08 | 21913 | 2,872.06 | 06/01 |
| 21463* | 115.47 | 06/17 | 21669* | 100.00 | 06/13 | 21914 | 526.00 | 06/01 |
| 21466* | 123.28 | 06/30 | 21670 | 230.72 | 06/07 | 21915 | 175.75 | 06/08 |
| 21479* | 131.17 | 06/27 | 21671 | 31.57 | 06/01 | 21917* | 820.00 | 06/01 |
| 21490* | 75.16 | 06/21 | 21673* | 37.07 | 06/08 | 21918 | 3,952.70 | 06/02 |
| 21493* | 474.57 | 06/10 | 21674 | 284.07 | 06/08 | 21922* | 420.00 | 06/07 |
| 21494 | 42.63 | 06/23 | 21718* | 375.00 | 06/01 | 21923 | 2,928.00 | 06/01 |
| 21500* | 32.85 | 06/02 | 21729* | 329.69 | 06/01 | 21925* | 2,680.00 | 06/02 |
| 21502* | 115.03 | 06/13 | 21736* | 104.95 | 06/07 | 21926 | 201.39 | 06/01 |
| 21511* | 86.84 | 06/09 | 21757* | 62.04 | 06/01 | 21927 | 2,225.13 | 06/02 |
| 21512 | 165.39 | 06/30 | 21769* | 184.95 | 06/06 | 21928 | 1,088.47 | 06/01 |
| 21514* | 74.29 | 06/03 | 21778* | 49.44 | 06/17 | 21929 | 250.00 | 06/20 |
| 21519* | 150.00 | 06/01 | 21803* | 77.28 | 06/07 | 21930 | 307.09 | 06/06 |
| 21526* | 189.04 | 06/07 | 21822* | 64.54 | 06/01 | 21931 | 162.32 | 06/03 |
| 21535* | 309.68 | 06/01 | 21835* | 55.17 | 06/06 | 21932 | 1,155.00 | 06/01 |
| 21537* | 68.72 | 06/17 | 21851* | 186.00 | 06/02 | 21933 | 167.21 | 06/07 |
| 21542* | 114.35 | 06/03 | 21855* | 180.00 | 06/03 | 21934 | 147.23 | 06/01 |
| 21555* | 197.24 | 06/06 | 21862* | 28,740.52 | 06/01 | 21936* | 473.48 | 06/01 |
| 21562* | 302.90 | 06/06 | 21875* | 3.00 | 06/23 | 21938* | 61.61 | 06/01 |
| 21565* | 447.77 | 06/03 | 21878* | 152.95 | 06/01 | 21939 | 332.42 | 06/02 |
| 21569* | 166.33 | 06/02 | 21881* | 164.43 | 06/23 | 21940 | 116.70 | 06/02 |
| 21579* | 13.96 | 06/01 | 21883* | 3,480.99 | 06/02 | 21941 | 224.37 | 06/01 |
| 21586* | 14.48 | 06/03 | 21886* | 1,638.50 | 06/09 | 21942 | 272.00 | 06/02 |
| 21588* | 274.66 | 06/23 | 21887 | 340.00 | 06/01 | 21944* | 375.00 | 06/02 |
| 21589 | 300.00 | 06/14 | 21890* | 195.60 | 06/01 | 21945 | 5,539.94 | 06/01 |
| 21591* | 154.08 | 06/21 | 21891 | 155.00 | 06/01 | 21946 | 5,650.00 | 06/01 |
| 21593* | 75.00 | 06/06 | 21892 | 399.97 | 06/03 | 21950* | 1,636.75 | 06/02 |



**WELLS FARGO**

**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 21951 | 150.00 | 06/03 | 22015* | 1,000.00 | 06/13 | 22069 | 135.00 | 06/13 |
| 21952 | 50.00 | 06/20 | 22016 | 1,000.00 | 06/08 | 22070 | 470.89 | 06/13 |
| 21953 | 522.10 | 06/01 | 22017 | 1,500.00 | 06/09 | 22071 | 55.08 | 06/10 |
| 21954 | 73.61 | 06/01 | 22018 | 1,000.00 | 06/20 | 22072 | 1,696.71 | 06/08 |
| 21955 | 801.31 | 06/07 | 22019 | 1,500.00 | 06/09 | 22073 | 462.00 | 06/28 |
| 21957* | 140.00 | 06/01 | 22020 | 1,000.00 | 06/08 | 22074 | 539.16 | 06/10 |
| 21958 | 2,966.66 | 06/02 | 22021 | 229.93 | 06/09 | 22075 | 300.00 | 06/29 |
| 21959 | 700.00 | 06/02 | 22022 | 1,000.00 | 06/09 | 22076 | 2,928.00 | 06/09 |
| 21960 | 509.33 | 06/02 | 22023 | 1,000.00 | 06/10 | 22077 | 140.73 | 06/09 |
| 21962* | 1,617.74 | 06/01 | 22024 | 785.70 | 06/07 | 22078 | 1,310.00 | 06/14 |
| 21963 | 700.00 | 06/02 | 22025 | 1,500.00 | 06/07 | 22079 | 74.19 | 06/14 |
| 21964 | 246.00 | 06/08 | 22026 | 1,000.00 | 06/10 | 22080 | 376.50 | 06/10 |
| 21965 | 590.15 | 06/03 | 22027 | 1,000.00 | 06/09 | 22081 | 50.00 | 06/13 |
| 21967* | 710.82 | 06/01 | 22028 | 1,500.00 | 06/08 | 22082 | 1,843.38 | 06/13 |
| 21968 | 816.11 | 06/02 | 22029 | 1,000.00 | 06/13 | 22083 | 2,781.85 | 06/10 |
| 21971* | 520.13 | 06/01 | 22030 | 1,500.00 | 06/08 | 22085* | 82.13 | 06/13 |
| 21972 | 326.28 | 06/10 | 22031 | 1,000.00 | 06/08 | 22086 | 105.41 | 06/09 |
| 21973 | 144.74 | 06/03 | 22032 | 1,000.00 | 06/10 | 22087 | 2,195.00 | 06/08 |
| 21974 | 524.73 | 06/01 | 22033 | 1,000.00 | 06/15 | 22088 | 788.47 | 06/09 |
| 21975 | 808.43 | 06/01 | 22034 | 1,000.00 | 06/20 | 22090* | 120.83 | 06/21 |
| 21977* | 460.06 | 06/29 | 22035 | 156.74 | 06/09 | 22091 | 48.66 | 06/14 |
| 21978 | 4,071.46 | 06/01 | 22036 | 1,000.00 | 06/09 | 22092 | 1,010.00 | 06/16 |
| 21979 | 1,069.22 | 06/01 | 22040* | 500.00 | 06/06 | 22093 | 173.20 | 06/13 |
| 21980 | 139.50 | 06/06 | 22041 | 1,000.00 | 06/06 | 22094 | 355.06 | 06/13 |
| 21981 | 1,846.58 | 06/01 | 22042 | 435.32 | 06/09 | 22095 | 1,394.08 | 06/08 |
| 21983* | 30.74 | 06/03 | 22043 | 1,500.00 | 06/09 | 22096 | 2,680.18 | 06/08 |
| 21985* | 2,494.08 | 06/01 | 22044 | 6,355.09 | 06/07 | 22097 | 2,185.00 | 06/13 |
| 21986 | 9,406.67 | 06/01 | 22045 | 133.59 | 06/14 | 22098 | 391.08 | 06/08 |
| 21987 | 1,147.08 | 06/01 | 22046 | 7,750.00 | 06/15 | 22099 | 552.08 | 06/16 |
| 21988 | 500.00 | 06/08 | 22047 | 345.00 | 06/06 | 22100 | 129.86 | 06/10 |
| 21989 | 905.21 | 06/23 | 22048 | 38,568.96 | 06/07 | 22101 | 34.89 | 06/10 |
| 21991* | 542.40 | 06/01 | 22049 | 355.22 | 06/09 | 22102 | 82.18 | 06/15 |
| 21993* | 300.00 | 06/09 | 22050 | 350.00 | 06/10 | 22103 | 1,785.00 | 06/10 |
| 21994 | 8,092.33 | 06/06 | 22051 | 720.00 | 06/10 | 22104 | 1,500.00 | 06/10 |
| 21995 | 8,092.33 | 06/02 | 22052 | 220.00 | 06/14 | 22105 | 50.00 | 06/09 |
| 21996 | 920.00 | 06/01 | 22053 | 281.69 | 06/13 | 22106 | 3,890.51 | 06/10 |
| 21997 | 10.28 | 06/03 | 22054 | 43.35 | 06/10 | 22107 | 225.46 | 06/10 |
| 21999* | 3,657.31 | 06/02 | 22055 | 2,077.17 | 06/09 | 22108 | 223.03 | 06/09 |
| 22002* | 150.00 | 06/13 | 22056 | 70.00 | 06/14 | 22109 | 744.00 | 06/14 |
| 22003 | 1,243.78 | 06/01 | 22057 | 1,840.41 | 06/09 | 22110 | 247.00 | 06/09 |
| 22004 | 200.00 | 06/06 | 22058 | 37.87 | 06/14 | 22111 | 1,253.42 | 06/09 |
| 22005 | 564.37 | 06/07 | 22059 | 151.55 | 06/22 | 22112 | 879.52 | 06/13 |
| 22006 | 1,000.00 | 06/07 | 22060 | 19.00 | 06/09 | 22113 | 2,009.07 | 06/08 |
| 22007 | 1,000.00 | 06/06 | 22062* | 2,460.00 | 06/08 | 22114 | 579.56 | 06/10 |
| 22008 | 1,000.00 | 06/09 | 22063 | 313.78 | 06/08 | 22116* | 2,923.40 | 06/14 |
| 22009 | 1,000.00 | 06/06 | 22064 | 503.36 | 06/09 | 22117 | 216.50 | 06/13 |
| 22010 | 1,000.00 | 06/08 | 22065 | 80.64 | 06/13 | 22118 | 1,749.48 | 06/13 |
| 22011 | 1,000.00 | 06/09 | 22066 | 1,251.50 | 06/13 | 22119 | 555.00 | 06/10 |
| 22012 | 1,000.00 | 06/20 | 22067 | 19.86 | 06/13 | 22120 | 1,535.42 | 06/09 |
| 22013 | 633.32 | 06/07 | 22068 | 150.00 | 06/13 | 22121 | 405.94 | 06/09 |



### *Checks paid* (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 22122 | 765.00 | 06/16 | 22176 | 460.00 | 06/13 | 22231 | 74.27 | 06/16 |
| 22123 | 190.00 | 06/08 | 22177 | 209.74 | 06/14 | 22232 | 2,432.85 | 06/16 |
| 22124 | 160.00 | 06/08 | 22178 | 481.31 | 06/21 | 22233 | 237.76 | 06/20 |
| 22125 | 2,662.56 | 06/16 | 22179 | 127.79 | 06/15 | 22234 | 344.94 | 06/16 |
| 22126 | 64.95 | 06/16 | 22180 | 1,091.16 | 06/16 | 22236 * | 116.65 | 06/21 |
| 22127 | 19,335.00 | 06/13 | 22181 | 118.07 | 06/16 | 22238 * | 9,348.05 | 06/20 |
| 22128 | 3,317.00 | 06/09 | 22182 | 85.73 | 06/15 | 22239 | 10,906.56 | 06/17 |
| 22129 | 180.63 | 06/13 | 22183 | 3,150.00 | 06/14 | 22240 | 24,233.40 | 06/21 |
| 22130 | 766.74 | 06/15 | 22184 | 150.00 | 06/14 | 22241 | 350.00 | 06/21 |
| 22131 | 126,804.41 | 06/09 | 22185 | 66.55 | 06/13 | 22242 | 625.00 | 06/21 |
| 22132 | 83.63 | 06/14 | 22186 | 200.00 | 06/14 | 22243 | 95.00 | 06/24 |
| 22133 | 303.10 | 06/13 | 22187 | 181.68 | 06/21 | 22244 | 30.00 | 06/22 |
| 22134 | 1,000.00 | 06/09 | 22188 | 1,210.00 | 06/14 | 22245 | 1,127.22 | 06/22 |
| 22135 | 9,287.35 | 06/20 | 22189 | 186.48 | 06/20 | 22246 | 20,939.17 | 06/22 |
| 22136 | 1,998.40 | 06/16 | 22190 | 200.00 | 06/15 | 22247 | 1,322.08 | 06/22 |
| 22137 | 715.00 | 06/14 | 22191 | 3,300.00 | 06/14 | 22248 | 125.00 | 06/20 |
| 22138 | 263,057.67 | 06/15 | 22192 | 196.75 | 06/16 | 22250 * | 3,060.60 | 06/20 |
| 22139 | 4,540.00 | 06/13 | 22193 | 1,101.24 | 06/13 | 22251 | 930.41 | 06/20 |
| 22140 | 68,865.08 | 06/14 | 22196 * | 3.11 | 06/21 | 22252 | 2,738.71 | 06/21 |
| 22141 | 19,276.17 | 06/15 | 22197 | 180.72 | 06/17 | 22253 | 720.00 | 06/20 |
| 22142 | 549.00 | 06/16 | 22198 | 267.74 | 06/17 | 22254 | 290.00 | 06/20 |
| 22143 | 1,189.43 | 06/15 | 22199 | 2,892.32 | 06/14 | 22256 * | 13,340.00 | 06/21 |
| 22144 | 12,686.08 | 06/20 | 22200 | 1,411.39 | 06/16 | 22257 | 1,280.00 | 06/21 |
| 22145 | 585.00 | 06/14 | 22201 | 551.97 | 06/15 | 22258 | 5,550.00 | 06/22 |
| 22146 | 39,282.56 | 06/14 | 22203 * | 70.00 | 06/14 | 22259 | 129.95 | 06/24 |
| 22147 | 59.54 | 06/13 | 22205 * | 88.64 | 06/20 | 22260 | 111.67 | 06/24 |
| 22148 | 1,819.59 | 06/14 | 22206 | 747.00 | 06/14 | 22261 | 3,857.82 | 06/22 |
| 22150 * | 1,791.60 | 06/14 | 22207 | 96.82 | 06/24 | 22262 | 1,278.38 | 06/23 |
| 22151 | 130.00 | 06/13 | 22208 | 1,088.00 | 06/13 | 22263 | 108.51 | 06/21 |
| 22153 * | 217.31 | 06/22 | 22210 * | 252.68 | 06/16 | 22264 | 8,297.54 | 06/21 |
| 22154 | 3,772.51 | 06/14 | 22211 | 430.82 | 06/13 | 22265 | 1,414.77 | 06/20 |
| 22155 | 1,244.88 | 06/22 | 22212 | 375.62 | 06/16 | 22266 | 2,808.92 | 06/22 |
| 22156 | 316.18 | 06/17 | 22213 | 467.72 | 06/15 | 22267 | 8,016.37 | 06/20 |
| 22158 * | 33.32 | 06/14 | 22214 | 1,078.25 | 06/14 | 22268 | 1,343.58 | 06/20 |
| 22159 | 551.62 | 06/15 | 22215 | 1,559.18 | 06/14 | 22269 | 261.79 | 06/20 |
| 22160 | 345.00 | 06/14 | 22216 | 239.31 | 06/17 | 22270 | 47.53 | 06/24 |
| 22161 | 170.00 | 06/20 | 22217 | 10.07 | 06/27 | 22271 | 75.00 | 06/21 |
| 22162 | 813.92 | 06/15 | 22218 | 322.59 | 06/20 | 22272 | 1,184.95 | 06/21 |
| 22163 | 858.64 | 06/16 | 22219 | 431.75 | 06/15 | 22273 | 1,321.74 | 06/22 |
| 22164 | 2,237.44 | 06/16 | 22220 | 758.88 | 06/15 | 22274 | 2,839.32 | 06/21 |
| 22165 | 1,591.49 | 06/15 | 22221 | 663.40 | 06/13 | 22275 | 385.18 | 06/21 |
| 22166 | 1,665.62 | 06/13 | 22222 | 472.53 | 06/28 | 22277 * | 500.00 | 06/24 |
| 22167 | 2,769.44 | 06/13 | 22223 | 4,031.93 | 06/15 | 22278 | 80.00 | 06/23 |
| 22168 | 1,795.10 | 06/13 | 22224 | 13,845.18 | 06/13 | 22279 | 1,048.29 | 06/20 |
| 22169 | 2,974.75 | 06/14 | 22225 | 2,580.67 | 06/13 | 22280 | 352.89 | 06/20 |
| 22170 | 150.00 | 06/16 | 22226 | 269.84 | 06/16 | 22281 | 173.21 | 06/20 |
| 22171 | 91.28 | 06/15 | 22227 | 661.05 | 06/14 | 22283 * | 1,275.00 | 06/23 |
| 22172 | 160.12 | 06/17 | 22228 | 1,953.91 | 06/14 | 22284 | 270.00 | 06/21 |
| 22173 | 298.44 | 06/13 | 22229 | 1,090.00 | 06/22 | 22285 | 119.00 | 06/22 |
| 22175 * | 240.22 | 06/15 | 22230 | 350.00 | 06/23 | 22286 | 34.05 | 06/21 |




**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 22289* | 14,946.07 | 06/20 | 22346 | 396.39 | 06/24 | 22406 | 942.48 | 06/28 |
| 22290 | 650.00 | 06/21 | 22347 | 747.73 | 06/20 | 22407 | 366.02 | 06/28 |
| 22292* | 319.50 | 06/20 | 22348 | 927.53 | 06/22 | 22408 | 224.23 | 06/28 |
| 22293 | 151.50 | 06/23 | 22349 | 822.11 | 06/22 | 22409 | 391.51 | 06/28 |
| 22294 | 173.15 | 06/23 | 22350 | 72.00 | 06/23 | 22410 | 1,065.02 | 06/28 |
| 22295 | 310.00 | 06/24 | 22352* | 438.41 | 06/20 | 22411 | 444.40 | 06/28 |
| 22297* | 41.61 | 06/21 | 22353 | 206.40 | 06/22 | 22412 | 611.61 | 06/27 |
| 22299* | 2,760.22 | 06/21 | 22354 | 4,261.68 | 06/27 | 22413 | 43.30 | 06/28 |
| 22300 | 203.57 | 06/21 | 22355 | 177.75 | 06/27 | 22414 | 120.00 | 06/27 |
| 22301 | 191.75 | 06/21 | 22356 | 50.00 | 06/28 | 22414 | 200.00 | 06/29 |
| 22302 | 139.80 | 06/24 | 22357 | 150.49 | 06/22 | 22416* | 342.00 | 06/27 |
| 22303 | 585.00 | 06/24 | 22358 | 2,153.14 | 06/20 | 22417 | 342.00 | 06/27 |
| 22304 | 257.22 | 06/22 | 22359 | 472.51 | 06/20 | 22418 | 167.38 | 06/28 |
| 22305 | 550.00 | 06/21 | 22360 | 445.39 | 06/21 | 22420* | 740.00 | 06/28 |
| 22306 | 2,820.13 | 06/20 | 22363* | 200.00 | 06/29 | 22421 | 8.85 | 06/28 |
| 22307 | 724.75 | 06/20 | 22364 | 259.60 | 06/21 | 22422 | 469.03 | 06/27 |
| 22308 | 321.00 | 06/20 | 22365 | 140.00 | 06/22 | 22423 | 150.00 | 06/29 |
| 22309 | 745.80 | 06/20 | 22366 | 1,896.54 | 06/20 | 22424 | 2,236.82 | 06/28 |
| 22310 | 2,055.00 | 06/21 | 22367 | 90.00 | 06/20 | 22425 | 551.17 | 06/28 |
| 22311 | 12,675.41 | 06/24 | 22368 | 1,055.00 | 06/22 | 22426 | 1,950.00 | 06/29 |
| 22312 | 740.40 | 06/20 | 22369 | 985.00 | 06/22 | 22430* | 277.82 | 06/27 |
| 22313 | 291.73 | 06/20 | 22370 | 496.00 | 06/22 | 22431 | 339.42 | 06/27 |
| 22314 | 22,728.39 | 06/21 | 22372* | 246.89 | 06/23 | 22432 | 47.00 | 06/27 |
| 22316* | 359.39 | 06/21 | 22373 | 312.50 | 06/20 | 22433 | 270.00 | 06/29 |
| 22317 | 270.00 | 06/21 | 22374 | 1,195.00 | 06/20 | 22434 | 131.88 | 06/28 |
| 22318 | 71.27 | 06/23 | 22375 | 507.59 | 06/23 | 22435 | 294.87 | 06/27 |
| 22319 | 174.82 | 06/21 | 22376 | 1,595.96 | 06/23 | 22436 | 202.50 | 06/27 |
| 22321* | 302.00 | 06/22 | 22377 | 7,514.50 | 06/20 | 22437 | 1,665.39 | 06/27 |
| 22322 | 1,100.00 | 06/20 | 22378 | 135.35 | 06/24 | 22438 | 300.00 | 06/27 |
| 22323 | 4,028.49 | 06/21 | 22379 | 0.26 | 06/24 | 22439 | 300.00 | 06/27 |
| 22324 | 550.00 | 06/21 | 22381* | 359.60 | 06/23 | 22440 | 756.00 | 06/27 |
| 22325 | 134.19 | 06/28 | 22382 | 20,160.00 | 06/27 | 22441 | 389.49 | 06/28 |
| 22326 | 182.44 | 06/22 | 22383 | 154.21 | 06/28 | 22442 | 319.50 | 06/28 |
| 22328* | 190.65 | 06/29 | 22385* | 550.10 | 06/20 | 22444* | 313.56 | 06/28 |
| 22329 | 70.00 | 06/21 | 22386 | 1,997.22 | 06/20 | 22445 | 200.00 | 06/28 |
| 22330 | 572.00 | 06/20 | 22387 | 1,557.55 | 06/22 | 22446 | 1,115.00 | 06/28 |
| 22331 | 281.38 | 06/21 | 22388 | 900.00 | 06/21 | 22447 | 210.78 | 06/29 |
| 22332 | 1,572.20 | 06/21 | 22389 | 5,000.00 | 06/27 | 22448 | 256.54 | 06/27 |
| 22333 | 10,785.00 | 06/22 | 22390 | 107.11 | 06/28 | 22449 | 1,987.24 | 06/29 |
| 22334 | 1,500.00 | 06/22 | 22391 | 74.19 | 06/28 | 22453* | 408.64 | 06/29 |
| 22335 | 411.37 | 06/23 | 22392 | 78.19 | 06/28 | 22454 | 250.00 | 06/27 |
| 22336 | 487.59 | 06/24 | 22393 | 31.35 | 06/27 | 22455 | 1,834.84 | 06/28 |
| 22337 | 721.41 | 06/21 | 22396* | 156.75 | 06/28 | 22456 | 407.40 | 06/27 |
| 22339* | 985.57 | 06/23 | 22397 | 155.84 | 06/28 | 22457 | 1,092.40 | 06/27 |
| 22340 | 924.78 | 06/21 | 22400* | 604.00 | 06/28 | 22458 | 705.90 | 06/28 |
| 22341 | 782.22 | 06/20 | 22401 | 273.75 | 06/28 | 22459 | 149.00 | 06/27 |
| 22342 | 190.82 | 06/24 | 22402 | 194.83 | 06/28 | 22460 | 405.00 | 06/29 |
| 22343 | 285.77 | 06/24 | 22403 | 229.33 | 06/28 | 22463* | 2,897.80 | 06/30 |
| 22344 | 523.68 | 06/22 | 22404 | 1,178.75 | 06/28 | 22464 | 927.70 | 06/28 |
| 22345 | 795.65 | 06/28 | 22405 | 1,793.87 | 06/28 | 22465 | 292.28 | 06/28 |




**Checks paid** *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 22466 | 476.30 | 06/28 | 22504 | 170.82 | 06/28 | 22545 | 1,496.56 | 06/28 |
| 22468* | 150.00 | 06/30 | 22505 | 243.68 | 06/28 | 22546 | 2,321.36 | 06/28 |
| 22471* | 249.00 | 06/27 | 22506 | 328.92 | 06/28 | 22547 | 1,520.21 | 06/28 |
| 22472 | 327.00 | 06/27 | 22507 | 292.77 | 06/28 | 22548 | 1,338.99 | 06/28 |
| 22473 | 235.00 | 06/27 | 22510* | 750.00 | 06/28 | 22549 | 1,364.99 | 06/28 |
| 22474 | 1,690.00 | 06/27 | 22511 | 480.38 | 06/27 | 22550 | 1,510.40 | 06/28 |
| 22475 | 870.40 | 06/27 | 22512 | 432.84 | 06/30 | 22551 | 1,219.99 | 06/28 |
| 22476 | 181.01 | 06/28 | 22513 | 428.10 | 06/27 | 22552 | 960.74 | 06/28 |
| 22477 | 156.06 | 06/28 | 22514 | 452.65 | 06/27 | 22553 | 1,622.35 | 06/28 |
| 22478 | 134.75 | 06/28 | 22515 | 921.20 | 06/28 | 22554 | 1,012.83 | 06/28 |
| 22479 | 272.10 | 06/28 | 22516 | 465.00 | 06/29 | 22555 | 1,229.65 | 06/28 |
| 22480 | 357.05 | 06/28 | 22519* | 1,041.32 | 06/28 | 22556 | 1,479.38 | 06/28 |
| 22481 | 193.96 | 06/28 | 22520 | 497.52 | 06/28 | 22557 | 898.16 | 06/28 |
| 22482 | 117.31 | 06/28 | 22521 | 324.75 | 06/28 | 22558 | 530.00 | 06/28 |
| 22483 | 186.07 | 06/28 | 22523* | 23.12 | 06/29 | 22559 | 2,170.44 | 06/28 |
| 22484 | 165.47 | 06/28 | 22524 | 145.03 | 06/29 | 22560 | 1,026.44 | 06/28 |
| 22485 | 99.14 | 06/28 | 22526* | 1,032.89 | 06/28 | 22561 | 1,238.25 | 06/28 |
| 22486 | 201.95 | 06/28 | 22527 | 608.77 | 06/28 | 22562 | 368.42 | 06/28 |
| 22487 | 168.97 | 06/28 | 22528 | 890.29 | 06/28 | 22563 | 1,267.42 | 06/28 |
| 22488 | 130.80 | 06/28 | 22529 | 1,133.62 | 06/28 | 22564 | 103.56 | 06/28 |
| 22489 | 504.00 | 06/28 | 22530 | 1,542.02 | 06/28 | 22566* | 427.10 | 06/28 |
| 22490 | 214.14 | 06/28 | 22531 | 562.54 | 06/28 | 22568* | 827.53 | 06/28 |
| 22491 | 213.75 | 06/28 | 22532 | 1,119.26 | 06/28 | 22569 | 749.65 | 06/28 |
| 22492 | 391.09 | 06/28 | 22533 | 725.22 | 06/28 | 22570 | 1,322.10 | 06/28 |
| 22493 | 186.92 | 06/28 | 22534 | 780.55 | 06/28 | 22571 | 644.10 | 06/28 |
| 22494 | 250.03 | 06/28 | 22535 | 521.20 | 06/28 | 22572 | 510.40 | 06/28 |
| 22495 | 425.07 | 06/28 | 22536 | 1,221.06 | 06/28 | 22573 | 295.00 | 06/30 |
| 22496 | 318.20 | 06/28 | 22537 | 1,374.62 | 06/28 | 22574 | 735.00 | 06/30 |
| 22497 | 311.50 | 06/28 | 22538 | 886.90 | 06/28 | 22580* | 316.08 | 06/29 |
| 22498 | 235.86 | 06/28 | 22539 | 593.30 | 06/28 | 22581 | 1,232.20 | 06/29 |
| 22499 | 301.89 | 06/28 | 22540 | 1,405.42 | 06/28 | 22582 | 345.00 | 06/28 |
| 22500 | 227.01 | 06/28 | 22541 | 1,154.19 | 06/28 | 22584* | 238.15 | 06/24 |
| 22501 | 185.22 | 06/28 | 22542 | 1,311.36 | 06/28 | 22585 | 1,265.00 | 06/24 |
| 22502 | 305.25 | 06/28 | 22543 | 958.80 | 06/28 | 22586 | 26,980.75 | 06/27 |
| 22503 | 191.50 | 06/28 | 22544 | 1,454.32 | 06/28 | 224149* | 470.00 | 06/15 |

| | $1,395,628.28 | | **Total checks paid** | | | | | |
|---|---|---|---|---|---|---|---|---|

*\* Gap in check sequence.*

| | $10,290,586.24 | | **Total debits** |
|---|---|---|---|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 5,182,686.46 | 06/09 | 3,832,047.53 | 06/20 | 909,294.10 |
| 06/01 | 5,123,690.19 | 06/10 | 3,814,680.46 | 06/21 | 812,386.40 |
| 06/02 | 4,986,255.14 | 06/13 | 3,816,819.96 | 06/22 | 749,736.81 |
| 06/03 | 4,991,904.42 | 06/14 | 1,442,747.03 | 06/23 | 740,788.60 |
| 06/06 | 4,202,181.69 | 06/15 | 5,867,242.31 | 06/24 | 1,195,029.28 |
| 06/07 | 4,149,220.98 | 06/16 | 3,849,488.93 | 06/27 | 1,124,214.21 |
| 06/08 | 4,124,528.72 | 06/17 | 1,003,140.81 | 06/28 | 1,043,753.59 |



***Daily ledger balance summary*** *(continued)*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/29 | 659,072.12 | 06/30 | 1,108,380.53 | | |
| | **Average daily ledger balance** | | **$2,716,023.92** | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



ALLIANCE PJWE, LP
SECURITY DEPOSIT ACCOUNT
PJ FINANCE COMPANY LLC ET AL - DEBTOR IN
ATTN: SCOTT SEEGMILLER
630 TRADE CENTER DRIVE STE 200,
LAS VEGAS NV 89119

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ■■■6825 | $1,062,551.29 | $117,008.08 | -$53,999.84 | $1,125,559.53 |

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 2,600.00 | Deposit Fr 0000000018 Pjwe- Off Broadway Sub Acct 000004946002417 |
| | 06/01 | 1,100.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/01 | 850.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004946002235 |
| | 06/01 | 750.00 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004946002250 |
| | 06/01 | 700.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004946002243 |
| | 06/01 | 500.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 06/01 | 500.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/01 | 500.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 06/01 | 361.50 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/01 | 350.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 06/01 | 337.50 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/01 | 250.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 06/01 | 250.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004946002342 |
| | 06/01 | 250.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/01 | 250.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 06/01 | 200.00 | Deposit Fr 0000000015 Pjwe- Hunters Glen Sub Acct 000004946002383 |
| | 06/01 | 200.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/01 | 100.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 06/01 | 100.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/01 | 100.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 06/02 | 750.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 06/02 | 400.00 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004946002375 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/02 | 350.00 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004946002268 |
| | 06/02 | 250.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004946002276 |
| | 06/02 | 250.00 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004946002284 |
| | 06/02 | 250.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004946002359 |
| | 06/02 | 250.00 | Deposit Fr 0000000022 Pjwe- Summers Point Sub Acct 000004946002466 |
| | 06/02 | 250.00 | Deposit Fr 0000000019 Pjwe- Park Ridge Sub Acct 000004946002425 |
| | 06/02 | 250.00 | Deposit Fr 0000000020 Pjwe- Stillwater Sub Acct 000004946002441 |
| | 06/02 | 250.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 06/02 | 100.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 06/02 | 100.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 06/03 | 17,602.33 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 06/03 | 16,721.92 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 06/03 | 590.13 | Deposit Fr 0000000027 Pjwe- Wallingford Sub Acct 000004946002482 |
| | 06/03 | 100.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 06/06 | 2,066.70 | Deposit Fr 0000000027 Pjwe- Wallingford Sub Acct 000004946002482 |
| | 06/06 | 1,875.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004946002367 |
| | 06/06 | 1,325.00 | Deposit Fr 0000000027 Pjwe- Wallingford Sub Acct 000004946002482 |
| | 06/06 | 1,300.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004946002300 |
| | 06/06 | 1,250.00 | Deposit Fr 0000000016 Pjwe- Lofts on Hulen Sub Acct 000004946002391 |
| | 06/06 | 650.00 | Deposit Fr 0000000029 Pjwe- Windsor Court Sub Acct 000004946002508 |
| | 06/06 | 550.00 | Deposit Fr 0000000026 Pjwe- The Savoy Sub Acct 000004946002433 |
| | 06/06 | 500.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 06/06 | 500.00 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004946002284 |
| | 06/06 | 425.00 | Deposit Fr 0000000029 Pjwe- Windsor Court Sub Acct 000004946002508 |
| | 06/06 | 350.00 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004946002268 |
| | 06/06 | 350.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 06/06 | 250.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 06/06 | 250.00 | Deposit Fr 0000000020 Pjwe- Stillwater Sub Acct 000004946002441 |
| | 06/06 | 250.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 06/06 | 150.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 06/06 | 100.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 06/06 | 100.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 06/06 | 100.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 06/06 | 100.00 | Deposit Fr 0000000019 Pjwe- Park Ridge Sub Acct 000004946002425 |
| | 06/06 | 25.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 06/06 | 25.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| 06/06 | 06/07 | 200.00 | Deposit Fr 0000000022 Pjwe- Summers Point Sub Acct 000004946002466 |
| 06/06 | 06/07 | 250.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004946002342 |
| | 06/07 | 500.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |



## Deposits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/07 | 500.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 06/07 | 350.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004946002243 |
| | 06/07 | 350.00 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004946002326 |
| | 06/07 | 250.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/07 | 250.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 06/07 | 150.00 | Deposit Fr 0000000019 Pjwe- Park Ridge Sub Acct 000004946002425 |
| | 06/08 | 750.00 | Deposit Fr 0000000011 Pjwe-Eagle's Point Sub Acct 000004946002334 |
| | 06/08 | 730.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004946002235 |
| | 06/08 | 350.00 | Deposit Fr 0000000015 Pjwe- Hunters Glen Sub Acct 000004946002383 |
| | 06/08 | 350.00 | Deposit Fr 0000000029 Pjwe- Windsor Court Sub Acct 000004946002508 |
| | 06/08 | 250.00 | Deposit Fr 0000000020 Pjwe- Stillwater Sub Acct 000004946002441 |
| | 06/08 | 100.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 06/09 | 1,250.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004946002359 |
| | 06/09 | 500.00 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004946002284 |
| | 06/09 | 250.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004946002235 |
| | 06/09 | 250.00 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004946002326 |
| | 06/09 | 250.00 | Deposit Fr 0000000019 Pjwe- Park Ridge Sub Acct 000004946002425 |
| | 06/10 | 500.00 | Deposit Fr 0000000011 Pjwe-Eagle's Point Sub Acct 000004946002334 |
| | 06/10 | 360.00 | Deposit Fr 0000000026 Pjwe- The Savoy Sub Acct 000004946002433 |
| | 06/10 | 350.00 | Deposit Fr 0000000022 Pjwe- Summers Point Sub Acct 000004946002466 |
| | 06/10 | 250.00 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004946002250 |
| | 06/10 | 250.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004946002342 |
| | 06/10 | 250.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 06/10 | 25.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 06/13 | 1,150.00 | Deposit Fr 0000000027 Pjwe- Wallingford Sub Acct 000004946002482 |
| | 06/13 | 1,025.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 06/13 | 500.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004946002276 |
| | 06/13 | 500.00 | Deposit Fr 0000000016 Pjwe- Lofts on Hulen Sub Acct 000004946002391 |
| | 06/13 | 500.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 06/13 | 300.00 | Deposit Fr 0000000020 Pjwe- Stillwater Sub Acct 000004946002441 |
| | 06/13 | 150.00 | Deposit Fr 0000000019 Pjwe- Park Ridge Sub Acct 000004946002425 |
| | 06/13 | 100.00 | Deposit Fr 0000000015 Pjwe- Hunters Glen Sub Acct 000004946002383 |
| | 06/14 | 1,200.00 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004946002268 |
| | 06/14 | 750.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004946002367 |
| | 06/14 | 750.00 | Deposit Fr 0000000029 Pjwe- Windsor Court Sub Acct 000004946002508 |
| | 06/14 | 500.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004946002367 |
| | 06/14 | 500.00 | Deposit Fr 0000000032 Pjwe- Woods Lakeshore Sub Acct 000004946002532 |
| | 06/14 | 350.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/14 | 250.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 06/14 | 162.50 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/14 | 150.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004946002292 |
| | 06/14 | 150.00 | Deposit Fr 0000000027 Pjwe- Wallingford Sub Acct 000004946002482 |
| | 06/14 | 103.38 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/14 | 100.00 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004946002318 |
| | 06/14 | 100.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/15 | 900.00 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004946002375 |
| | 06/15 | 500.00 | Deposit Fr 0000000019 Pjwe- Park Ridge Sub Acct 000004946002425 |
| | 06/15 | 500.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 06/15 | 250.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004946002342 |
| | 06/15 | 100.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 06/16 | 1,000.00 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004946002250 |
| | 06/16 | 750.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004946002276 |
| | 06/16 | 600.00 | Deposit Fr 0000000015 Pjwe- Hunters Glen Sub Acct 000004946002383 |
| | 06/17 | 1,600.00 | Deposit Fr 0000000018 Pjwe- Off Broadway Sub Acct 000004946002417 |
| | 06/17 | 500.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004946002359 |
| | 06/17 | 250.00 | Deposit Fr 0000000011 Pjwe-Eagle's Point Sub Acct 000004946002334 |
| | 06/17 | 250.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 06/17 | 250.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 06/17 | 250.00 | Deposit Fr 0000000032 Pjwe- Woods Lakeshore Sub Acct 000004946002532 |
| | 06/17 | 150.00 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004946002284 |
| | 06/20 | 1,525.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 06/20 | 675.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004946002367 |
| | 06/20 | 500.00 | Deposit Fr 0000000011 Pjwe-Eagle's Point Sub Acct 000004946002334 |
| | 06/20 | 350.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/20 | 250.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004946002276 |
| | 06/20 | 250.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/20 | 250.00 | Deposit Fr 0000000022 Pjwe- Summers Point Sub Acct 000004946002466 |
| | 06/20 | 250.00 | Deposit Fr 0000000022 Pjwe- Summers Point Sub Acct 000004946002466 |
| | 06/20 | 250.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 06/20 | 100.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004946002359 |
| | 06/21 | 900.00 | Deposit Fr 0000000019 Pjwe- Park Ridge Sub Acct 000004946002425 |
| | 06/21 | 750.50 | Deposit Fr 0000000020 Pjwe- Stillwater Sub Acct 000004946002441 |
| | 06/21 | 500.00 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004946002250 |
| | 06/21 | 500.00 | Deposit Fr 0000000029 Pjwe- Windsor Court Sub Acct 000004946002508 |
| | 06/21 | 400.00 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004946002375 |
| | 06/21 | 400.00 | Deposit Fr 0000000015 Pjwe- Hunters Glen Sub Acct 000004946002383 |
| | 06/21 | 250.00 | Deposit Fr 0000000027 Pjwe- Wallingford Sub Acct 000004946002482 |
| | 06/21 | 100.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 06/21 | 100.00 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004946002268 |



## Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/22 | 600.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004946002243 |
| | 06/22 | 500.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 06/22 | 250.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 06/22 | 250.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 06/23 | 750.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 06/23 | 500.00 | Deposit Fr 0000000016 Pjwe- Lofts on Hulen Sub Acct 000004946002391 |
| | 06/23 | 425.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004946002300 |
| | 06/23 | 400.00 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004946002326 |
| | 06/23 | 250.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 06/23 | 250.00 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004946002268 |
| | 06/23 | 250.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004946002359 |
| | 06/23 | 100.00 | Deposit Fr 0000000032 Pjwe- Woods Lakeshore Sub Acct 000004946002532 |
| | 06/24 | 400.00 | Deposit Fr 0000000019 Pjwe- Park Ridge Sub Acct 000004946002425 |
| | 06/24 | 350.00 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004946002284 |
| | 06/24 | 300.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 06/24 | 250.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004946002342 |
| | 06/27 | 950.00 | Deposit Fr 0000000029 Pjwe- Windsor Court Sub Acct 000004946002508 |
| | 06/27 | 750.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004946002276 |
| | 06/27 | 400.00 | Deposit Fr 0000000027 Pjwe- Wallingford Sub Acct 000004946002482 |
| | 06/27 | 350.00 | Deposit Fr 0000000020 Pjwe- Stillwater Sub Acct 000004946002441 |
| | 06/27 | 250.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004946002276 |
| | 06/27 | 250.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 06/27 | 250.00 | Deposit Fr 0000000019 Pjwe- Park Ridge Sub Acct 000004946002425 |
| | 06/27 | 100.00 | Deposit Fr 0000000019 Pjwe- Park Ridge Sub Acct 000004946002425 |
| | 06/28 | 850.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004946002367 |
| | 06/28 | 750.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/28 | 600.00 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004946002268 |
| | 06/28 | 500.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004946002235 |
| | 06/28 | 400.00 | Deposit Fr 0000000020 Pjwe- Stillwater Sub Acct 000004946002441 |
| | 06/28 | 250.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004946002292 |
| | 06/28 | 150.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/28 | 146.62 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/28 | 100.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/28 | 100.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 06/29 | 950.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004946002359 |
| | 06/29 | 450.00 | Deposit Fr 0000000015 Pjwe- Hunters Glen Sub Acct 000004946002383 |
| | 06/29 | 250.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 06/29 | 100.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 06/30 | 1,700.00 | Deposit Fr 0000000018 Pjwe- Off Broadway Sub Acct 000004946002417 |



## Deposits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/30 | 1,275.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 06/30 | 1,050.00 | Deposit Fr 0000000018 Pjwe- Off Broadway Sub Acct 000004946002417 |
| | 06/30 | 400.00 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004946002284 |
| | 06/30 | 400.00 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004946002284 |
| | 06/30 | 250.00 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004946002284 |
| | 06/30 | 250.00 | Deposit Fr 0000000019 Pjwe- Park Ridge Sub Acct 000004946002425 |
| | 06/30 | 200.00 | Deposit Fr 0000000032 Pjwe- Woods Lakeshore Sub Acct 000004946002532 |
| | 06/30 | 100.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 06/30 | 100.00 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004946002284 |
| | 06/30 | 100.00 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004946002284 |
| | | **$117,008.08** | **Total deposits** |
| | | $117,008.08 | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 263.00 | Bank Originated Debit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 06/01 | 53,236.84 | WT Seq102157 Alliance Pjwe, Lp /Bnf=Pj Operating Account Srf# IN11060113285286 Trn#110601102157 Rfb# 000000306 |
| | 06/29 | 500.00 | Return Item Charge - Paper AZ 110629 0000000031 Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | | **$53,999.84** | **Total electronic debits/bank debits** |
| | | $53,999.84 | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 1,062,551.29 | 06/10 | 1,080,071.53 | 06/22 | 1,107,112.91 |
| 06/01 | 1,019,300.45 | 06/13 | 1,084,296.53 | 06/23 | 1,110,037.91 |
| 06/02 | 1,022,750.45 | 06/14 | 1,089,362.41 | 06/24 | 1,111,337.91 |
| 06/03 | 1,057,764.83 | 06/15 | 1,091,612.41 | 06/27 | 1,114,637.91 |
| 06/06 | 1,070,256.53 | 06/16 | 1,093,962.41 | 06/28 | 1,118,484.53 |
| 06/07 | 1,073,056.53 | 06/17 | 1,097,212.41 | 06/29 | 1,119,734.53 |
| 06/08 | 1,075,586.53 | 06/20 | 1,101,612.41 | 06/30 | 1,125,559.53 |
| 06/09 | 1,078,086.53 | 06/21 | 1,105,512.91 | | |
| **Average daily ledger balance** | | **$1,088,019.11** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne ® Account



ALLIANCE PJWE, LP
UTILITY ACCOUNT
ALLIANCE PJ PARTNERSHIP-DIP-CASE 11-1068
630 TRADE CENTER DR, SUITE 200
LAS VEGAS NV 89119

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

---

## Account summary

### *WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███████5484 | $200,436.84 | $0.00 | -$9,127.66 | $191,309.18 |

---

### Debits

#### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/13 | 265.96 | Client Analysis Srvc Chrg 110610 Svc Chge 0511 000004122155484 |
| | 06/13 | 6,858.35 | WT Seq#56368 Alliance Pjwe, Lp /Bnf=Pj Operating Account Srf# |
| | | | IN11061310494598 Trn#110613056368 Rfb# 000000314 |
| | 06/13 | 749.07 | WT Seq#54769 Alliance Pjwe, Lp /Bnf=Pj Operating Account Srf# |
| | | | IN11061310344616 Trn#110613054769 Rfb# 000000313 |
| | 06/20 | 1,254.28 | WT Seq#70902 Alliance Pjwe, Lp /Bnf=Pj Operating Account Srf# |
| | | | IN11062011100671 Trn#110620070902 Rfb# 000000322 |
| | | **$9,127.66** | **Total electronic debits/bank debits** |
| | | **$9,127.66** | **Total debits** |

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 200,436.84 | 06/13 | 192,563.46 | 06/20 | 191,309.18 |
| | **Average daily ledger balance** | **$195,252.90** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne ® Account



**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

ALLIANCE PJWE LP RENOVATIONS
ALLIANCE PJWE LP RENOVATIONS
PJ FINANCE COMPANY LLC ET AL - DEBTOR IN
POSSESSION - CASE # 11-10688 (BLS)
630 TRADE CENTER DR
LAS VEGAS NV 89119-3712

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████0212 | $604,249.43 | $1,079,639.78 | -$872,846.40 | $811,042.81 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/07 | 345,693.68 | WT Fed#00427 Wmfsb Trustee of D /Org=Wachovia Srf# 2011060700011423 Trn#110607018163 Rfb# 0000987654 |
| | 06/07 | 49,901.47 | WT Fed#05351 Bank of America, N /Org=Westcorp Management Group One Inc Srf# 2011060700183371 Trn#110607042058 Rfb# 34676019 |
| | 06/08 | 11,172.36 | Over The Counter Deposit |
| | 06/08 | 1,995.77 | Over The Counter Deposit |
| | 06/20 | 5,314.31 | Over The Counter Deposit |
| | 06/30 | 665,562.19 | WT Fed#03056 Wmfsb Trustee of D /Org=Wachovia Srf# 2011063000072039 Trn#110630119907 Rfb# 0000987654 |
| | | **$1,079,639.78** | **Total electronic deposits/bank credits** |
| | | **$1,079,639.78** | **Total credits** |

## Debits

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1294 | 8,375.00 | 06/01 | 21234 | 626.77 | 06/01 | 21241 | 2,213.61 | 06/01 |
| 1372 * | 456.48 | 06/14 | 21235 | 207.67 | 06/01 | 21244 * | 2,838.60 | 06/03 |
| 1373 | 2,922.08 | 06/14 | 21236 | 3,410.97 | 06/01 | 21262 * | 32,298.00 | 06/01 |
| 21230 * | 397.96 | 06/01 | 21237 | 455.93 | 06/01 | 21264 * | 1,522.83 | 06/02 |
| 21231 | 2,730.38 | 06/01 | 21238 | 1,459.53 | 06/01 | 21266 * | 338.14 | 06/01 |
| 21232 | 1,880.30 | 06/01 | 21239 | 1,590.58 | 06/01 | 21267 | 1,422.69 | 06/01 |
| 21233 | 1,325.13 | 06/01 | 21240 | 1,458.41 | 06/01 | 21268 | 1,104.04 | 06/01 |



**WELLS FARGO**

**Checks paid** *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 21269 | 584.44 | 06/01 | 21331 | 558.98 | 06/09 | 21380 | 993.78 | 06/15 |
| 21270 | 534.48 | 06/01 | 21332 | 705.00 | 06/08 | 21381 | 378.82 | 06/15 |
| 21271 | 1,313.74 | 06/01 | 21333 | 1,400.00 | 06/08 | 21382 | 3,598.23 | 06/28 |
| 21272 | 2,386.93 | 06/01 | 21334 | 546.84 | 06/08 | 21383 | 270.57 | 06/28 |
| 21273 | 911.56 | 06/01 | 21335 | 1,020.00 | 06/08 | 21384 | 570.39 | 06/28 |
| 21274 | 4,557.13 | 06/01 | 21336 | 4,595.90 | 06/10 | 21385 | 854.04 | 06/28 |
| 21275 | 6,309.90 | 06/01 | 21337 | 25,000.00 | 06/10 | 21386 | 4,839.23 | 06/28 |
| 21276 | 3,637.32 | 06/03 | 21338 | 1,075.00 | 06/10 | 21387 | 918.99 | 06/28 |
| 21277 | 1,677.42 | 06/03 | 21339 | 2,515.10 | 06/10 | 21388 | 4,311.61 | 06/28 |
| 21280 * | 2,600.73 | 06/03 | 21340 | 685.00 | 06/09 | 21389 | 11,008.32 | 06/28 |
| 21281 | 1,243.26 | 06/01 | 21341 | 952.58 | 06/10 | 21390 | 2,734.70 | 06/20 |
| 21282 | 956.79 | 06/01 | 21342 | 497.93 | 06/10 | 21391 | 6,407.38 | 06/20 |
| 21283 | 2,856.48 | 06/01 | 21343 | 725.25 | 06/10 | 21392 | 662.50 | 06/20 |
| 21284 | 475.73 | 06/01 | 21344 | 324.63 | 06/08 | 21393 | 909.32 | 06/21 |
| 21285 | 90.00 | 06/01 | 21345 | 687.53 | 06/17 | 21394 | 804.92 | 06/21 |
| 21295 * | 727.51 | 06/01 | 21346 | 4,211.55 | 06/13 | 21395 | 4,924.56 | 06/23 |
| 21296 | 1,375.00 | 06/02 | 21347 | 2,336.45 | 06/13 | 21396 | 3,405.30 | 06/20 |
| 21301 * | 2,443.57 | 06/15 | 21348 | 335.38 | 06/13 | 21397 | 1,196.22 | 06/20 |
| 21302 | 1,048.99 | 06/01 | 21349 | 1,200.00 | 06/13 | 21398 | 798.19 | 06/20 |
| 21303 | 917.00 | 06/02 | 21350 | 893.33 | 06/28 | 21399 | 3,449.72 | 06/20 |
| 21304 | 3,650.00 | 06/07 | 21351 | 195,256.56 | 06/08 | 21400 | 2,113.61 | 06/20 |
| 21305 | 292.22 | 06/14 | 21352 | 4,451.44 | 06/15 | 21401 | 3,383.09 | 06/20 |
| 21306 | 6,733.39 | 06/14 | 21353 | 1,330.28 | 06/15 | 21402 | 11,639.73 | 06/20 |
| 21307 | 1,473.17 | 06/14 | 21354 | 2,507.07 | 06/15 | 21403 | 27,640.00 | 06/21 |
| 21308 | 601.09 | 06/14 | 21355 | 811.82 | 06/15 | 21404 | 5,857.84 | 06/20 |
| 21309 | 1,324.22 | 06/14 | 21356 | 1,539.32 | 06/15 | 21405 | 1,175.00 | 06/21 |
| 21310 | 464.39 | 06/14 | 21357 | 1,757.55 | 06/15 | 21406 | 1,535.90 | 06/24 |
| 21311 | 1,103.07 | 06/14 | 21358 | 1,706.44 | 06/15 | 21407 | 1,775.26 | 06/22 |
| 21312 | 2,040.99 | 06/14 | 21359 | 1,575.04 | 06/15 | 21409 * | 644.51 | 06/21 |
| 21313 | 520.16 | 06/14 | 21360 | 1,016.62 | 06/15 | 21410 | 4,066.96 | 06/21 |
| 21314 | 2,406.40 | 06/14 | 21361 | 3,908.97 | 06/14 | 21411 | 8,798.42 | 06/21 |
| 21315 | 2,593.00 | 06/14 | 21362 | 1,142.68 | 06/15 | 21412 | 5,314.31 | 06/29 |
| 21316 | 3,555.00 | 06/14 | 21363 | 2,142.72 | 06/15 | 21413 | 11,172.36 | 06/29 |
| 21317 | 3,501.69 | 06/13 | 21364 | 5,941.30 | 06/15 | 21414 | 1,995.77 | 06/29 |
| 21318 | 867.45 | 06/13 | 21365 | 1,745.00 | 06/17 | 21451 * | 9,210.12 | 06/30 |
| 21319 | 802.00 | 06/09 | 21366 | 1,979.23 | 06/14 | 21454 * | 3,321.63 | 06/28 |
| 21320 | 633.35 | 06/09 | 21367 | 848.60 | 06/13 | 21455 | 10,108.33 | 06/28 |
| 21321 | 1,493.25 | 06/09 | 21368 | 1,838.91 | 06/14 | 21455 | 7,779.00 | 06/28 |
| 21322 | 250.00 | 06/09 | 21369 | 1,458.37 | 06/14 | 21456 | 7,835.08 | 06/28 |
| 21323 | 2,020.63 | 06/09 | 21370 | 1,843.29 | 06/14 | 21457 | 4,913.30 | 06/28 |
| 21324 | 2,620.26 | 06/09 | 21371 | 1,674.44 | 06/14 | 21458 | 2,500.00 | 06/28 |
| 21325 | 336.39 | 06/09 | 21374 * | 546.58 | 06/14 | 21460 * | 10,949.55 | 06/28 |
| 21326 | 2,193.40 | 06/09 | 21375 | 306.55 | 06/14 | 21461 | 7,526.58 | 06/28 |
| 21327 | 2,488.04 | 06/09 | 21376 | 2,730.00 | 06/21 | 21462 | 5,000.00 | 06/28 |
| 21328 | 705.60 | 06/09 | 21377 | 6,224.70 | 06/20 | 21463 | 3,163.08 | 06/28 |
| 21329 | 1,497.50 | 06/09 | 21378 | 6,966.45 | 06/15 | 21464 | 4,458.83 | 06/28 |
| 21330 | 5,322.85 | 06/09 | 21379 | 4,579.50 | 06/15 | 21484 * | 150,000.00 | 06/29 |




---

### Checks paid *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 21485 | 40,662.88 | 06/29 | | | | | | |

| | **$872,846.40** | | **Total checks paid** |
|---|---|---|---|

\* *Gap in check sequence.*

| | **$872,846.40** | | **Total debits** |
|---|---|---|---|

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/31 | 604,249.43 | 06/10 | 653,279.72 | 06/22 | 465,116.61 |
| 06/01 | 518,957.38 | 06/13 | 639,978.60 | 06/23 | 460,192.05 |
| 06/02 | 515,142.55 | 06/14 | 599,936.60 | 06/24 | 458,656.15 |
| 06/03 | 504,388.48 | 06/15 | 558,652.20 | 06/28 | 363,836.06 |
| 06/07 | 896,333.63 | 06/17 | 556,219.67 | 06/29 | 154,690.74 |
| 06/08 | 710,248.73 | 06/20 | 513,661.00 | 06/30 | 811,042.81 |
| 06/09 | 688,641.48 | 06/21 | 466,891.87 | | |

| **Average daily ledger balance** | **$546,755.04** |
|---|---|

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



# Wnb Customer Owned Funds

01     ■■■■3732   001   130      0   32     179,083

**WACHOVIA**

00062805

ALLIANCE PJRT LP ET AL- DEBTOR IN
POSSESSION- CASE # 11*-10688 (BLS)     CB
WEST CORP MANAGEMENT GROUP
630 TRADE CENTER DRIVE SUITE 200
LAS VEGAS NV 89119

---

# Wnb Customer Owned Funds

6/01/2011 thru 6/30/2011

Account number:     ■■■■3732
Account owner(s):     ALLIANCE PJRT LP ET AL- DEBTOR IN
                POSSESSION- CASE # 11*-10688 (BLS)

## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $1,403,801.34 |
| **Closing balance 6/30** | **$1,403,801.34** |






---

**WACHOVIA BANK , INC PROP - SECURITIZATION**

# WellsOne ® Account



ALLIANCE PJWE LP
PJ PROFESSIONAL RESERVE
ALLIANCE PJ PARTNERSHIP-DIP
CASE #11-10688 (BLS)
630 TRADE CENTER DR STE 200
LAS VEGAS NV 89119-3712

### Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

---

## Account summary

### *WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████1518 | $0.00 | $2,000,000.00 | $0.00 | $2,000,000.00 |

### Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/16 | 2,000,000.00 | WT Seq#50720 Alliance Pjwe, Lp /Org=Alliance Pjwe, Lp Srf# IN11061610161123 Trn#110616050720 Rfb# 000000317 |
| | | **$2,000,000.00** | **Total electronic deposits/bank credits** |
| | | **$2,000,000.00** | **Total credits** |

---

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 05/31 | 0.00 | 06/16 | 2,000,000.00 |
| | **Average daily ledger balance** | **$1,000,000.00** | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**CASH DISBURSEMENTS JOURNALS**

## Operating Disbursements

| Date | Vendor | Ck Number | Amount | Disbursement Type |
|---|---|---|---|---|
| 6/2/2011 | 100068 - Chelsea Robinson | 22072 | 1,696.71 | Other |
| 6/8/2011 | 103450 - The Resurfacing Doctor Inc | 22229 | 1,090.00 | Other |
| 6/15/2011 | 103450 - The Resurfacing Doctor Inc | 22368 | 1,055.00 | Other |
| 6/16/2011 | 103450 - The Resurfacing Doctor Inc | 22369 | 985.00 | Other |
| 6/8/2011 | 103613 - Quantum Asset Development, Inc. | 22218 | 322.59 | Other |
| 6/15/2011 | 107709 - City Of Mckinney | 22277 | 500.00 | Other |
| 6/8/2011 | 109802 - National Water & Power | 22204 | 41,675.51 | Other |
| 6/24/2011 | 110322 - EverBank Commercial Finance, Inc. (Tygris) | 22441 | 389.49 | Other |
| 6/24/2011 | 112859 - Florida State Security, Inc. | 22443 | 349.80 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22491 | 213.75 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22486 | 201.95 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22482 | 117.31 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22497 | 311.50 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22489 | 504.00 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22479 | 272.10 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22503 | 191.50 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22493 | 186.92 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22490 | 214.14 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22495 | 425.07 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22480 | 357.05 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22488 | 130.80 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22481 | 193.96 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22485 | 99.14 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22476 | 181.01 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22477 | 156.06 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22506 | 328.92 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22487 | 168.97 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22492 | 391.09 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22496 | 318.20 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22484 | 165.47 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22494 | 250.03 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22500 | 227.01 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22498 | 235.86 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22483 | 186.07 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22507 | 292.77 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22478 | 134.75 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22501 | 185.22 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22502 | 305.25 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22505 | 243.68 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22499 | 301.89 | Other |
| 6/24/2011 | 113246 - Ops Technology, Inc. | 22504 | 170.82 | Other |
| 6/15/2011 | 114119 - D & M Contractors, Inc. | 22284 | 270.00 | Other |
| 6/24/2011 | 114119 - D & M Contractors, Inc. | 22433 | 270.00 | Other |
| 6/2/2011 | 115349 - Flawless Finish Resurfacing | 22047 | 345.00 | Other |
| 6/8/2011 | 115349 - Flawless Finish Resurfacing | 22139 | 4,540.00 | Other |
| 6/24/2011 | 115349 - Flawless Finish Resurfacing | 22394 | 900.00 | Other |
| 6/24/2011 | 115349 - Flawless Finish Resurfacing | 22395 | 365.00 | Other |
| 6/24/2011 | 115349 - Flawless Finish Resurfacing | Voided - 22394 | (900.00) | Other |
| 6/24/2011 | 115349 - Flawless Finish Resurfacing | Voided - 22395 | (365.00) | Other |
| 6/24/2011 | 115349 - Flawless Finish Resurfacing | 22583 | 1,625.00 | Other |
| 6/24/2011 | 115349 - Flawless Finish Resurfacing | 22585 | 1,265.00 | Other |
| 6/24/2011 | 115349 - Flawless Finish Resurfacing | Voided - 22583 | (1,625.00) | Other |
| 6/2/2011 | 116240 - Donna Barfield, Pa | 22081 | 50.00 | Other |
| 6/8/2011 | 116260 - Centerpoint Energy | 22135 | 9,287.35 | Other |
| 6/2/2011 | 116662 - Tri County Carpet Restoration, LLC | 22122 | 765.00 | Other |
| 6/24/2011 | 116662 - Tri County Carpet Restoration, LLC | 22574 | 735.00 | Other |
| 6/24/2011 | 116662 - Tri County Carpet Restoration, LLC | 22573 | 295.00 | Other |
| 6/15/2011 | 117733 - Alley Cat Pest & Termite Control Inc. | 22252 | 2,738.71 | Other |
| 6/16/2011 | 119400 - BluTrend LLC | 22261 | 3,857.82 | Other |
| 6/24/2011 | 119428 - City Of Houston | 22586 | 26,980.75 | Other |
| 6/2/2011 | 120051 - Landmark Paint And Supply Co | 22099 | 552.08 | Other |
| 6/8/2011 | 120051 - Landmark Paint And Supply Co | 22194 | 584.55 | Other |
| 6/15/2011 | 120051 - Landmark Paint And Supply Co | 22316 | 359.39 | Other |
| 6/24/2011 | 120051 - Landmark Paint And Supply Co | 22466 | 476.30 | Other |
| 6/24/2011 | 120051 - Landmark Paint And Supply Co | 22465 | 292.28 | Other |
| 6/24/2011 | 120051 - Landmark Paint And Supply Co | 22464 | 927.70 | Other |
| 6/8/2011 | 120099 - Richmond & Associates Landscaping Ltd | 22224 | 13,845.18 | Other |
| 6/15/2011 | 121027 - Canon Business Solutions (maintenance) | 22269 | 261.79 | Other |
| 6/2/2011 | 121047 - AZ Partsmaster, Inc. | 22055 | 2,077.17 | Other |
| 6/8/2011 | 121047 - AZ Partsmaster, Inc. | 22146 | 39,282.56 | Other |
| 6/15/2011 | 121047 - AZ Partsmaster, Inc. | 22246 | 20,939.17 | Other |
| 6/15/2011 | 121047 - AZ Partsmaster, Inc. | 22245 | 1,127.22 | Other |
| 6/16/2011 | 121047 - AZ Partsmaster, Inc. | 22247 | 1,322.08 | Other |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 22406 | 942.48 | Other |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 22405 | 1,793.87 | Other |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 22411 | 444.40 | Other |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 22408 | 224.23 | Other |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 22407 | 366.02 | Other |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 22409 | 391.51 | Other |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 22410 | 1,065.02 | Other |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 22404 | 1,178.75 | Other |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 22403 | 229.33 | Other |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 22402 | 194.83 | Other |

**CASH DISBURSEMENTS JOURNALS**

| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 22401 | 273.75 | Other |
|---|---|---|---|---|
| 6/2/2011 | 121133 - RC Construction Co. | 22115 | 1,164.92 | Other |
| 6/15/2011 | 121133 - RC Construction Co. | 22351 | 703.80 | Other |
| 6/2/2011 | 121135 - Canon Financial Services | 22045 | 133.59 | Other |
| 6/15/2011 | 121138 - WestCorp Management Group | 22382 | 20,160.00 | Other |
| 6/2/2011 | 121200 - Genie Services, Inc.:L294 | 22087 | 2,195.00 | Other |
| 6/8/2011 | 121200 - Genie Services, Inc.:L294 | 22184 | 150.00 | Other |
| 6/24/2011 | 121200 - Genie Services, Inc.:L294 | 22445 | 200.00 | Other |
| 6/24/2011 | 121200 - Genie Services, Inc.:L294 | 22446 | 1,115.00 | Other |
| 6/2/2011 | 121214 - Alfred Painting & Carpet Cleaning | 22057 | 1,840.41 | Other |
| 6/8/2011 | 121214 - Alfred Painting & Carpet Cleaning | 22148 | 1,819.59 | Other |
| 6/15/2011 | 121214 - Alfred Painting & Carpet Cleaning | 22250 | 3,060.60 | Other |
| 6/15/2011 | 121214 - Alfred Painting & Carpet Cleaning | 22251 | 930.41 | Other |
| 6/24/2011 | 121214 - Alfred Painting & Carpet Cleaning | 22412 | 611.61 | Other |
| 6/2/2011 | 121274 - Allied Waste Services #794 | 22044 | 6,355.09 | Other |
| 6/15/2011 | 122111 - The Eviction Law Firm | 22367 | 90.00 | Other |
| 6/2/2011 | 122114 - Martinez Management Group | 22103 | 1,785.00 | Other |
| 6/8/2011 | 123021 - Cox Communications | 22173 | 298.44 | Other |
| 6/24/2011 | 123021 - Cox Communications | 22430 | 277.82 | Other |
| 6/24/2011 | 123021 - Cox Communications | 22431 | 339.42 | Other |
| 6/8/2011 | 123087 - Township Associates | 22230 | 350.00 | Other |
| 6/2/2011 | 161629 - Granite Telecommunications | 22088 | 788.47 | Other |
| 6/15/2011 | 161629 - Granite Telecommunications | 22299 | 2,760.22 | Other |
| 6/15/2011 | 161653 - L & B Supply Corporation | 22315 | 327.48 | Other |
| 6/24/2011 | 161653 - L & B Supply Corporation | 22463 | 2,897.80 | Other |
| 6/15/2011 | 161665 - Discount Banners & Signs, Inc. | 22286 | 34.05 | Other |
| 6/2/2011 | 161741 - Chadwell Supply, Inc. | 22071 | 55.08 | Other |
| 6/8/2011 | 161741 - Chadwell Supply, Inc. | 22162 | 813.92 | Other |
| 6/15/2011 | 161741 - Chadwell Supply, Inc. | 22274 | 2,839.32 | Other |
| 6/16/2011 | 161741 - Chadwell Supply, Inc. | 22275 | 385.18 | Other |
| 6/24/2011 | 161741 - Chadwell Supply, Inc. | 22425 | 551.17 | Other |
| 6/24/2011 | 161741 - Chadwell Supply, Inc. | 22424 | 2,236.82 | Other |
| 6/2/2011 | 161830 - Sherwin-Williams National Account | 22120 | 1,535.42 | Other |
| 6/8/2011 | 161830 - Sherwin-Williams National Account | 22225 | 2,580.67 | Other |
| 6/15/2011 | 161830 - Sherwin-Williams National Account | 22358 | 2,153.14 | Other |
| 6/16/2011 | 161830 - Sherwin-Williams National Account | 22359 | 472.51 | Other |
| 6/24/2011 | 161830 - Sherwin-Williams National Account | 22566 | 427.10 | Other |
| 6/2/2011 | 161926 - Carpet Valle | 22069 | 135.00 | Other |
| 6/8/2011 | 161926 - Carpet Valle | 22160 | 345.00 | Other |
| 6/15/2011 | 161926 - Carpet Valle | 22271 | 75.00 | Other |
| 6/16/2011 | 161926 - Carpet Valle | 22272 | 1,184.95 | Other |
| 6/15/2011 | 161935 - Massey Services, Inc. | 22321 | 302.00 | Other |
| 6/15/2011 | 161987 - Moore Supply Co | 22326 | 182.44 | Other |
| 6/24/2011 | 161987 - Moore Supply Co | 22470 | 142.51 | Other |
| 6/8/2011 | 162257 - Moon Valley Glass LLC | 22301 | 551.97 | Other |
| 6/16/2011 | 162257 - Moon Valley Glass LLC | 22325 | 134.19 | Other |
| 6/2/2011 | 162267 - Creative Multicare, Inc. | 22078 | 1,310.00 | Other |
| 6/16/2011 | 162267 - Creative Multicare, Inc. | 22283 | 1,275.00 | Other |
| 6/2/2011 | 162284 - Hog Wild Carpet Care LLC | 22092 | 1,010.00 | Other |
| 6/8/2011 | 162284 - Hog Wild Carpet Care LLC | 22188 | 1,210.00 | Other |
| 6/15/2011 | 162284 - Hog Wild Carpet Care LLC | 22303 | 585.00 | Other |
| 6/24/2011 | 162284 - Hog Wild Carpet Care LLC | 22450 | 245.00 | Other |
| 6/24/2011 | 162284 - Hog Wild Carpet Care LLC | 22451 | 1,160.00 | Other |
| 6/15/2011 | 162291 - CBeyond | 22267 | 8,016.37 | Other |
| 6/16/2011 | 162291 - CBeyond | 22268 | 1,343.58 | Other |
| 6/24/2011 | 162291 - CBeyond | 22422 | 469.03 | Other |
| 6/2/2011 | 162315 - Critter Control | 22079 | 74.19 | Other |
| 6/8/2011 | 162341 - Network Communications, Inc. | 22206 | 747.00 | Other |
| 6/2/2011 | 162377 - Mesquite Police, Alarm Section | 22105 | 50.00 | Other |
| 6/15/2011 | 162381 - Bullseye Telecom | 22265 | 1,414.77 | Other |
| 6/2/2011 | 162394 - Texas Finest Carpet Cleaning | 22121 | 405.94 | Other |
| 6/8/2011 | 162394 - Texas Finest Carpet Cleaning | 22228 | 1,953.91 | Other |
| 6/15/2011 | 162394 - Texas Finest Carpet Cleaning | 22366 | 1,896.54 | Other |
| 6/2/2011 | 162411 - ValleyCrest Landscape Maintenance | 22128 | 3,317.00 | Other |
| 6/15/2011 | 162411 - ValleyCrest Landscape Maintenance | 22377 | 7,514.50 | Other |
| 6/8/2011 | 162416 - Humberto Landscaping | 22191 | 3,300.00 | Other |
| 6/2/2011 | 162428 - AAB Carpet Tile & Grout Cleaning | 22052 | 220.00 | Other |
| 6/8/2011 | 162428 - AAB Carpet Tile & Grout Cleaning | 22145 | 585.00 | Other |
| 6/15/2011 | 162428 - AAB Carpet Tile & Grout Cleaning | 22243 | 95.00 | Other |
| 6/15/2011 | 162532 - Renter Protection | 22353 | 206.40 | Other |
| 6/2/2011 | 162543 - Lofgreen's Office Products | 22100 | 129.86 | Other |
| 6/2/2011 | 162543 - Lofgreen's Office Products | 22101 | 34.89 | Other |
| 6/15/2011 | 162543 - Lofgreen's Office Products | 22319 | 174.82 | Other |
| 6/2/2011 | 162548 - Paint Match | 22112 | 879.52 | Other |
| 6/15/2011 | 162548 - Paint Match | 22332 | 1,572.20 | Other |
| 6/24/2011 | 162548 - Paint Match | 22508 | 711.96 | Other |
| 6/24/2011 | 162548 - Paint Match | 22509 | 1,234.66 | Other |
| 6/2/2011 | 162557 - All Ways Carpet Cleaning & Restoration | 22059 | 151.55 | Other |
| 6/24/2011 | 162557 - All Ways Carpet Cleaning & Restoration | 22413 | 43.30 | Other |
| 6/2/2011 | 162558 - Pittsburgh Paints | 22113 | 2,009.07 | Other |
| 6/15/2011 | 162558 - Pittsburgh Paints | 22347 | 747.73 | Other |
| 6/8/2011 | 162560 - Atlantic Renovation Leaders | 22151 | 130.00 | Other |
| 6/15/2011 | 162560 - Atlantic Renovation Leaders | 22257 | 1,280.00 | Other |
| 6/15/2011 | 162560 - Atlantic Renovation Leaders | 22256 | 13,340.00 | Other |
| 6/16/2011 | 162560 - Atlantic Renovation Leaders | 22258 | 5,550.00 | Other |

**CASH DISBURSEMENTS JOURNALS**

| | | | | |
|---|---|---|---|---|
| 6/24/2011 | 162560 - Atlantic Renovation Leaders | 22420 | 740.00 | Other |
| 6/2/2011 | 162561 - Resurface and More | 22118 | 1,749.48 | Other |
| 6/8/2011 | 162561 - Resurface and More | 22223 | 4,031.93 | Other |
| 6/15/2011 | 162561 - Resurface and More | 22354 | 4,261.68 | Other |
| 6/24/2011 | 162561 - Resurface and More | 22563 | 1,267.42 | Other |
| 6/24/2011 | 162561 - Resurface and More | 22562 | 368.42 | Other |
| 6/24/2011 | 162561 - Resurface and More | 22560 | 1,026.44 | Other |
| 6/24/2011 | 162561 - Resurface and More | 22558 | 530.00 | Other |
| 6/24/2011 | 162561 - Resurface and More | 22564 | 103.56 | Other |
| 6/24/2011 | 162561 - Resurface and More | 22559 | 2,170.44 | Other |
| 6/24/2011 | 162561 - Resurface and More | 22561 | 1,238.25 | Other |
| 6/8/2011 | 162566 - Michael Husman | 22200 | 1,411.39 | Other |
| 6/24/2011 | 162566 - Michael Husman | 22469 | 1,472.55 | Other |
| 6/24/2011 | 162567 - Windhaven Cleaning Service | 22582 | 345.00 | Other |
| 6/2/2011 | 162568 - Universal Cleaning Specialists | 22125 | 2,662.56 | Other |
| 6/2/2011 | 162568 - Universal Cleaning Specialists | 22126 | 64.95 | Other |
| 6/8/2011 | 162568 - Universal Cleaning Specialists | 22232 | 2,432.85 | Other |
| 6/15/2011 | 162568 - Universal Cleaning Specialists | 22375 | 507.59 | Other |
| 6/16/2011 | 162568 - Universal Cleaning Specialists | 22376 | 1,595.96 | Other |
| 6/24/2011 | 162568 - Universal Cleaning Specialists | 22576 | 355.21 | Other |
| 6/24/2011 | 162568 - Universal Cleaning Specialists | 22578 | 193.30 | Other |
| 6/24/2011 | 162568 - Universal Cleaning Specialists | 22577 | 296.60 | Other |
| 6/24/2011 | 162568 - Universal Cleaning Specialists | 22575 | 625.49 | Other |
| 6/2/2011 | 162570 - All Cities Carpet Cleaning | 22058 | 37.87 | Other |
| 6/2/2011 | 162573 - PPG/Porter Paints | 22111 | 1,253.42 | Other |
| 6/2/2011 | 162574 - Rapco Supply | 22116 | 2,923.40 | Other |
| 6/2/2011 | 162578 - Certified Termite & Pest Control | 22070 | 470.89 | Other |
| 6/16/2011 | 162578 - Certified Termite & Pest Control | 22273 | 1,321.74 | Other |
| 6/15/2011 | 162579 - Miracle Method of Corpus Christi | 22324 | 550.00 | Other |
| 6/2/2011 | 162580 - JR Services | 22095 | 1,394.08 | Other |
| 6/2/2011 | 162580 - JR Services | 22096 | 2,680.18 | Other |
| 6/8/2011 | 162580 - JR Services | 22193 | 1,101.24 | Other |
| 6/15/2011 | 162580 - JR Services | 22308 | 321.00 | Other |
| 6/16/2011 | 162580 - JR Services | 22309 | 745.80 | Other |
| 6/24/2011 | 162580 - JR Services | 22457 | 1,092.40 | Other |
| 6/24/2011 | 162580 - JR Services | 22459 | 149.00 | Other |
| 6/24/2011 | 162580 - JR Services | 22458 | 705.90 | Other |
| 6/24/2011 | 162580 - JR Services | 22456 | 407.40 | Other |
| 6/2/2011 | 162583 - Xtreme Paintin | 22133 | 303.10 | Other |
| 6/15/2011 | 162583 - Xtreme Paintin | 22386 | 1,997.22 | Other |
| 6/2/2011 | 162584 - Wells Maintenance | 22130 | 766.74 | Other |
| 6/15/2011 | 162584 - Wells Maintenance | 22381 | 359.60 | Other |
| 6/24/2011 | 162584 - Wells Maintenance | 22581 | 1,232.20 | Other |
| 6/15/2011 | 162589 - FS Painting | 22291 | 416.76 | Other |
| 6/8/2011 | 162590 - United States Dept of Justice-US Trustee Program | 22144 | 12,686.08 | Other |
| 6/2/2011 | 162591 - A.G. Painting King Corp | 22051 | 720.00 | Other |
| 6/16/2011 | 162591 - A.G. Painting King Corp | 22242 | 625.00 | Other |
| 6/2/2011 | 162592 - Recon Pest Services | 22117 | 216.50 | Other |
| 6/15/2011 | 162594 - Colors Carpet Dyeing and Cleaning, Inc. | 22281 | 173.21 | Other |
| 6/15/2011 | 162594 - Colors Carpet Dyeing and Cleaning, Inc. | 22280 | 352.89 | Other |
| 6/15/2011 | 162596 - Chameleon Bathtub Refinishing | 22276 | 1,425.00 | Other |
| 6/17/2011 | 162596 - Chameleon Bathtub Refinishing | 22388 | 900.00 | Other |
| 6/24/2011 | 162596 - Chameleon Bathtub Refinishing | 22426 | 1,950.00 | Other |
| 6/17/2011 | 162596 - Chameleon Bathtub Refinishing: void | Voided - 21919 | (900.00) | Other |
| 6/8/2011 | 162597 - GPS Waterproofing | 22183 | 3,150.00 | Other |
| 6/24/2011 | 162598 - Presto Cleaning | 22518 | 122.32 | Other |
| 6/8/2011 | 162600 - Sterling Personnel | 22227 | 661.05 | Other |
| 6/24/2011 | 162600 - Sterling Personnel | 22572 | 510.40 | Other |
| 6/24/2011 | 162600 - Sterling Personnel | 22571 | 644.10 | Other |
| 6/24/2011 | 162600 - Sterling Personnel | 22569 | 749.65 | Other |
| 6/24/2011 | 162600 - Sterling Personnel | 22570 | 1,322.10 | Other |
| 6/24/2011 | 162600 - Sterling Personnel | 22568 | 827.53 | Other |
| 6/2/2011 | 162601 - JZ Services | 22097 | 2,185.00 | Other |
| 6/15/2011 | 162601 - JZ Services | 22310 | 2,055.00 | Other |
| 6/24/2011 | 162601 - JZ Services | 22460 | 405.00 | Other |
| 6/2/2011 | 162603 - City of Coral Springs - Public Works Utilities | 22046 | 7,750.00 | Other |
| 6/8/2011 | 162604 - Ranger Protection Agency | 22221 | 663.40 | Other |
| 6/15/2011 | 162605 - B&M Services, LLC | 22259 | 129.95 | Other |
| 6/15/2011 | 162606 - Gladden Water | 22297 | 41.61 | Other |
| 6/15/2011 | 162609 - JPT Graphics, Inc. | 22306 | 2,820.13 | Other |
| 6/16/2011 | 162609 - JPT Graphics, Inc. | 22307 | 724.75 | Other |
| 6/24/2011 | 162609 - JPT Graphics, Inc. | 22455 | 1,834.84 | Other |
| 6/20/2011 | 162610 - Florida Power Corp. d/b/a Progress Energy Florida | 22389 | 5,000.00 | Other |
| 6/15/2011 | 162615 - AT&T U-Verse | 22244 | 30.00 | Other |
| 6/15/2011 | 162617 - City Of Mesa | 22240 | 24,233.40 | Other |
| 6/17/2011 | 162617 - City Of Mesa | 22387 | 1,557.55 | Other |
| 6/24/2011 | 162617 - City Of Mesa | 22428 | 9,135.30 | Other |
| 6/13/2011 | 162618 - Salt River Project | 22239 | 10,906.56 | Other |
| 6/15/2011 | 162624 - Kurtzman Carson Consultants LLC | 22314 | 22,728.39 | Other |
| 6/24/2011 | 162625 - Professional Carpet Cleaning & Installation | 22520 | 497.52 | Other |
| 6/24/2011 | 162625 - Professional Carpet Cleaning & Installation | 22521 | 324.75 | Other |
| 6/24/2011 | 162625 - Professional Carpet Cleaning & Installation | 22519 | 1,041.32 | Other |
| 6/16/2011 | 162630 - Rashidah Lovings | 22352 | 438.41 | Other |
| 6/24/2011 | 162630 - Rashidah Lovings | 22398 | 81.19 | Other |
| 6/24/2011 | 162630 - Rashidah Lovings | 22399 | 156.96 | Other |

**CASH DISBURSEMENTS JOURNALS**

| | | | | |
|---|---|---|---|---|
| 6/24/2011 | 162630 - Rashidah Lovings | Voided - 22398 | (81.19) | Other |
| 6/24/2011 | 162630 - Rashidah Lovings | Voided - 22399 | (156.96) | Other |
| 6/24/2011 | 162630 - Rashidah Lovings | 22584 | 238.15 | Other |
| 6/8/2011 | 162633 - DLA Piper LLP (US) | 22138 | 263,057.67 | Other |
| 6/8/2011 | 162634 - Hahn & Hessen LLP | 22140 | 68,865.08 | Other |
| 6/8/2011 | 162635 - Landis Rath & Cobb LLP | 22141 | 19,276.17 | Other |
| 6/16/2011 | 162637 - KWH Consulting Services, LTD. | 22311 | 12,675.41 | Other |
| 6/10/2011 | 162639 - Arizona Public Service | 22238 | 9,348.05 | Other |
| 6/15/2011 | 40753 - Absolute Carpets Inc | 22248 | 125.00 | Other |
| 6/2/2011 | 40834 - ADT Security Services | 22053 | 281.69 | Other |
| 6/15/2011 | 40834 - ADT Security Services | 22390 | 107.11 | Other |
| 6/2/2011 | 40836 - ADT Security Services | 22054 | 43.35 | Other |
| 6/15/2011 | 40836 - ADT Security Services | 22391 | 74.19 | Other |
| 6/15/2011 | 40836 - ADT Security Services | 22392 | 78.19 | Other |
| 6/15/2011 | 40836 - ADT Security Services | 22393 | 31.35 | Other |
| 6/16/2011 | 41049 - XO Communications Services Inc | 22385 | 550.10 | Other |
| 6/2/2011 | 41128 - Ameristar Screen & Glass | 22060 | 19.00 | Other |
| 6/2/2011 | 41194 - Andrew M Hull Attorney At Law | 22062 | 2,460.00 | Other |
| 6/15/2011 | 41194 - Andrew M Hull Attorney At Law | 22253 | 720.00 | Other |
| 6/24/2011 | 41194 - Andrew M Hull Attorney At Law | 22415 | 120.00 | Other |
| 6/24/2011 | 41194 - Andrew M Hull Attorney At Law | 22417 | 342.00 | Other |
| 6/24/2011 | 41194 - Andrew M Hull Attorney At Law | 22416 | 342.00 | Other |
| 6/2/2011 | 41333 - Apartment Association Of Greater Dallas | 22063 | 313.78 | Other |
| 6/8/2011 | 41400 - Appliance Warehouse | 22150 | 1,791.60 | Other |
| 6/2/2011 | 41407 - Apple Termite & Pest Control Inc | 22064 | 503.36 | Other |
| 6/15/2011 | 41407 - Apple Termite & Pest Control Inc | 22255 | 329.69 | Other |
| 6/24/2011 | 41407 - Apple Termite & Pest Control Inc | 22419 | 324.75 | Other |
| 6/8/2011 | 41752 - Better Buy Glass Mirror & Screen Co, Inc. | 22156 | 316.18 | Other |
| 6/16/2011 | 41752 - Better Buy Glass Mirror & Screen Co, Inc. | 22260 | 111.67 | Other |
| 6/15/2011 | 41817 - Blue Moon Software | 22262 | 1,278.38 | Other |
| 6/2/2011 | 41914 - Brookmeade Hardware & Supply | 22066 | 1,251.50 | Other |
| 6/2/2011 | 41914 - Brookmeade Hardware & Supply | 22067 | 19.86 | Other |
| 6/8/2011 | 41914 - Brookmeade Hardware & Supply | 22158 | 33.32 | Other |
| 6/15/2011 | 41914 - Brookmeade Hardware & Supply | 22264 | 8,297.54 | Other |
| 6/15/2011 | 41914 - Brookmeade Hardware & Supply | 22263 | 108.51 | Other |
| 6/24/2011 | 41914 - Brookmeade Hardware & Supply | 22421 | 8.85 | Other |
| 6/15/2011 | 41963 - Burns Pest Elimination, Inc | 22266 | 2,808.92 | Other |
| 6/8/2011 | 42337 - City Of Mesa | 22165 | 1,591.49 | Other |
| 6/8/2011 | 42368 - City Of Scottsdale | 22168 | 1,795.10 | Other |
| 6/8/2011 | 42376 - City Of Phoenix | 22166 | 1,665.62 | Other |
| 6/8/2011 | 42376 - City Of Phoenix | 22167 | 2,769.44 | Other |
| 6/15/2011 | 42378 - City of Carrollton | 22278 | 80.00 | Other |
| 6/2/2011 | 42414 - Cityview Owners Association | 22073 | 462.00 | Other |
| 6/8/2011 | 42442 - City Of Houston-Dept of Health & Human Services | 22137 | 715.00 | Other |
| 6/24/2011 | 42444 - City Of Irving-Utility Billing | 22427 | 6,773.39 | Other |
| 6/7/2011 | 42449 - City Of Mesquite | 21209 | 3,400.00 | Other |
| 6/30/2011 | 42449 - City Of Mesquite | 21209 | 40.00 | Other |
| 6/2/2011 | 42482 - Classic Blind Ltd | 22074 | 539.16 | Other |
| 6/8/2011 | 42482 - Classic Blind Ltd | 22169 | 2,974.75 | Other |
| 6/15/2011 | 42482 - Classic Blind Ltd | 22279 | 1,048.29 | Other |
| 6/2/2011 | 42668 - Copynet Office Systems, Inc. | 22077 | 140.73 | Other |
| 6/2/2011 | 42792 - Css Services Inc | 22080 | 376.50 | Other |
| 6/24/2011 | 42792 - Css Services Inc | 22432 | 47.00 | Other |
| 6/2/2011 | 43272 - Environmental Products Of America | 22083 | 2,781.85 | Other |
| 6/8/2011 | 43272 - Environmental Products Of America | 22178 | 481.31 | Other |
| 6/15/2011 | 43272 - Environmental Products Of America | 22290 | 650.00 | Other |
| 6/15/2011 | 43421 - Findit Apartment Locators | 22292 | 319.50 | Other |
| 6/24/2011 | 43421 - Findit Apartment Locators | 22442 | 319.50 | Other |
| 6/15/2011 | 43483 - Florida Department of Business and Professional Regulation | 22295 | 310.00 | Other |
| 6/24/2011 | 43602 - Galaxy Gate Systems | 22444 | 313.56 | Other |
| 6/15/2011 | 43816 - Great Southwestern Fire & Safety | 22300 | 203.57 | Other |
| 6/24/2011 | 43816 - Great Southwestern Fire & Safety | 22448 | 256.54 | Other |
| 6/2/2011 | 43914 - Handy Trac Systems Inc. | 22091 | 48.66 | Other |
| 6/15/2011 | 43914 - Handy Trac Systems Inc. | 22302 | 139.80 | Other |
| 6/15/2011 | 44033 - HOLT PLUMBING CO. LLC | 22301 | 191.75 | Other |
| 6/2/2011 | 44080 - Houston Multi Housing Corporation | 22093 | 173.20 | Other |
| 6/2/2011 | 44120 - Consumer Source Inc. | 22076 | 2,928.00 | Other |
| 6/2/2011 | 44691 - Keytrak, Inc. | 22098 | 391.08 | Other |
| 6/15/2011 | 44691 - Keytrak, Inc. | 22312 | 740.40 | Other |
| 6/15/2011 | 44729 - Kings III Of America Inc | 22313 | 291.73 | Other |
| 6/15/2011 | 44834 - Larkey Process | 22317 | 270.00 | Other |
| 6/24/2011 | 45077 - HD Supply Facilities Maintenance | 22449 | 1,987.24 | Other |
| 6/2/2011 | 45278 - Metro Communication Systems Inc. | 22106 | 3,890.51 | Other |
| 6/8/2011 | 45278 - Metro Communication Systems Inc. | 22199 | 2,892.32 | Other |
| 6/15/2011 | 45278 - Metro Communication Systems Inc. | 22323 | 4,028.49 | Other |
| 6/2/2011 | 45533 - Nature's Paintbrush | 22048 | 38,568.96 | Other |
| 6/8/2011 | 45562 - National Apartment Association | 22203 | 70.00 | Other |
| 6/15/2011 | 45562 - National Apartment Association | 22329 | 70.00 | Other |
| 6/24/2011 | 45585 - Network Communications Inc | 22471 | 249.00 | Other |
| 6/2/2011 | 45681 - Nusurface | 22110 | 247.00 | Other |
| 6/15/2011 | 45681 - Nusurface | 22330 | 572.00 | Other |
| 6/24/2011 | 45681 - Nusurface | 22472 | 327.00 | Other |
| 6/24/2011 | 45681 - Nusurface | 22473 | 235.00 | Other |
| 6/24/2011 | 45681 - Nusurface | 22474 | 1,690.00 | Other |
| 6/8/2011 | 45703 - Office Team | 22208 | 1,088.00 | Other |

**CASH DISBURSEMENTS JOURNALS**

| Date | Payee | Check # | Amount | Type |
|---|---|---|---|---|
| 6/24/2011 | 45703 - Office Team | 22475 | 870.40 | Other |
| 6/8/2011 | 45737 - Orange Co Health Department | 22142 | 549.00 | Other |
| 6/15/2011 | 45830 - Partridge Landscape Inc | 22333 | 10,785.00 | Other |
| 6/15/2011 | 45857 - Paul T Dickel | 22334 | 1,500.00 | Other |
| 6/24/2011 | 45857 - Paul T Dickel | 22510 | 750.00 | Other |
| 6/8/2011 | 45982 - INDATUS | 22192 | 196.75 | Other |
| 6/2/2011 | 46161 - Quill Corporation | 22114 | 579.56 | Other |
| 6/8/2011 | 46161 - Quill Corporation | 22219 | 431.75 | Other |
| 6/15/2011 | 46161 - Quill Corporation | 22348 | 927.53 | Other |
| 6/16/2011 | 46161 - Quill Corporation | 22349 | 822.11 | Other |
| 6/24/2011 | 46161 - Quill Corporation | 22524 | 145.03 | Other |
| 6/24/2011 | 46161 - Quill Corporation | 22523 | 23.12 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22541 | 1,154.19 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22536 | 1,221.06 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22531 | 562.54 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22548 | 1,338.99 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22540 | 1,405.42 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22529 | 1,133.62 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22554 | 1,012.83 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22543 | 958.80 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22542 | 1,311.36 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22546 | 2,321.36 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22530 | 1,542.02 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22539 | 593.30 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22534 | 780.55 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22535 | 521.20 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22526 | 1,032.89 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22527 | 608.77 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22556 | 1,479.38 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22538 | 886.90 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22545 | 1,496.56 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22547 | 1,520.21 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22533 | 725.22 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22544 | 1,454.32 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22551 | 1,219.99 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22549 | 1,364.99 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22532 | 1,119.26 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22537 | 1,374.62 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22528 | 890.29 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22552 | 960.74 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22553 | 1,622.35 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22555 | 1,229.65 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22550 | 1,510.40 | Other |
| 6/24/2011 | 46230 - RealPage Inc | 22557 | 898.16 | Other |
| 6/15/2011 | 46420 - R.S.S. Inc. | 22350 | 72.00 | Other |
| 6/2/2011 | 46492 - Roto-Rooter Services Co | 22119 | 555.00 | Other |
| 6/8/2011 | 46517 - R. Tate Young, Attorney At Law | 22220 | 758.88 | Other |
| 6/15/2011 | 46529 - Russell D. Mays, Attorney at Law | 22356 | 50.00 | Other |
| 6/24/2011 | 46892 - Southwest Gas Corporation | 22567 | 1,480.59 | Other |
| 6/15/2011 | 47285 - Texas Department Of Licensing/Regulation | 22365 | 140.00 | Other |
| 6/2/2011 | 47578 - United Painting & Services | 22123 | 190.00 | Other |
| 6/2/2011 | 47578 - United Painting & Services | 22124 | 160.00 | Other |
| 6/15/2011 | 47578 - United Painting & Services | 22374 | 1,195.00 | Other |
| 6/2/2011 | 47618 - Valley Green Landscape Inc | 22127 | 19,335.00 | Other |
| 6/24/2011 | 47760 - Waste Management of Arizona | 22580 | 316.08 | Other |
| 6/16/2011 | 49924 - McKinney Chamber Of Commerce | 22322 | 1,100.00 | Other |
| 6/2/2011 | 49988 - Access Control Systems, LLC | 22056 | 70.00 | Other |
| 6/8/2011 | 50589 - Alliance Tax Advisors | 22136 | 1,998.40 | Other |
| 6/7/2011 | 50817 - Bee Safe Pest Solutions, Inc. | Voided - 21910 | (1,244.88) | Other |
| 6/8/2011 | 50817 - Bee Safe Pest Solutions, Inc. | 22155 | 1,244.88 | Other |
| 6/24/2011 | 55658 - Ice Blue Advertising | 22453 | 408.64 | Other |
| 6/8/2011 | 57547 - First Strike Pest Control | 22180 | 1,091.16 | Other |
| 6/15/2011 | 57547 - First Strike Pest Control | 22293 | 151.50 | Other |
| 6/16/2011 | 57547 - First Strike Pest Control | 22294 | 173.15 | Other |
| 6/2/2011 | 57661 - A R T Pest Control Services Inc | 22050 | 350.00 | Other |
| 6/15/2011 | 57661 - A R T Pest Control Services Inc | 22241 | 350.00 | Other |
| 6/2/2011 | 58107 - Hurricane Mirror Glass & Screen Inc | 22094 | 355.06 | Other |
| 6/15/2011 | 58107 - Hurricane Mirror Glass & Screen Inc | 22304 | 257.22 | Other |
| 6/8/2011 | 59427 - Marc H Richman | 22196 | 3.11 | Other |
| 6/2/2011 | 60329 - Namco Corpus Christi Distributing Inc | 22108 | 223.03 | Other |
| 6/8/2011 | 62527 - Absolute Alarm, Inc. | 22147 | 59.54 | Other |
| 6/8/2011 | 63899 - American Termite & Pest Elimination | 22149 | 470.00 | Other |
| 6/8/2011 | 65832 - Connect I. T. | 22170 | 150.00 | Other |
| 6/15/2011 | 67144 - Verizon Business | 22379 | 0.26 | Other |
| 6/16/2011 | 67144 - Verizon Business | 22380 | 777.22 | Other |
| 6/24/2011 | 71809 - City Of Winter Park | 22429 | 30.86 | Other |
| 6/8/2011 | 74028 - Bay Area Lawn Maintenance | 22154 | 3,772.51 | Other |
| 6/15/2011 | 75041 - Active Pest Solutions | 22249 | 340.40 | Other |
| 6/8/2011 | 76175 - Central Florida Sewer & Drain Cleaning | 22161 | 170.00 | Other |
| 6/2/2011 | 77900 - GE Capital | 22085 | 82.13 | Other |
| 6/8/2011 | 77900 - GE Capital | 22182 | 85.73 | Other |
| 6/15/2011 | 80383 - Umovefree Apartment Locators | 22373 | 312.50 | Other |
| 6/15/2011 | 80662 - Terminix | 22364 | 259.60 | Other |
| 6/8/2011 | 82086 - Red Carpet Cleaning | 22143 | 1,189.43 | Other |
| 6/24/2011 | 82539 - CHRIS JONES | 22423 | 150.00 | Other |

**CASH DISBURSEMENTS JOURNALS**

| Date | Description | Ref | Amount | Type |
|---|---|---|---|---|
| 6/24/2011 | 82929 - Apartment Association Of Tarrant County | 22418 | 167.38 | Other |
| 6/15/2011 | 84498 - Apartment Agents | 22254 | 290.00 | Other |
| 6/15/2011 | 88310 - East Coast Blinds Inc | 22288 | 643.69 | Other |
| 6/15/2011 | 94216 - J K Plumbing Co Inc | 22305 | 550.00 | Other |
| 6/24/2011 | 94216 - J K Plumbing Co Inc | 22454 | 250.00 | Other |
| 6/2/2011 | 95906 - Element Enterprises | 22082 | 1,843.38 | Other |
| 6/8/2011 | 95906 - Element Enterprises | 22176 | 460.00 | Other |
| 6/15/2011 | 95906 - Element Enterprises | 22289 | 14,946.07 | Other |
| 6/24/2011 | 95906 - Element Enterprises | 22438 | 300.00 | Other |
| 6/24/2011 | 95906 - Element Enterprises | 22440 | 756.00 | Other |
| 6/24/2011 | 95906 - Element Enterprises | 22436 | 202.50 | Other |
| 6/24/2011 | 95906 - Element Enterprises | 22437 | 1,665.39 | Other |
| 6/24/2011 | 95906 - Element Enterprises | 22439 | 300.00 | Other |
| 6/24/2011 | 95906 - Element Enterprises | 22435 | 294.87 | Other |
| 6/8/2011 | 96302 - City Of Glendale | 22163 | 858.64 | Other |
| 6/8/2011 | 96302 - City Of Glendale | 22164 | 2,237.44 | Other |
| 6/2/2011 | 99910001 - Petty Cash-Karen Hubbard | 22018 | 1,000.00 | Other |
| 6/15/2011 | 99910001 - Petty Cash-Karen Hubbard | 22336 | 487.59 | Other |
| 6/2/2011 | 99910002 - Petty Cash-Martha Altamirano | 22026 | 1,000.00 | Other |
| 6/15/2011 | 99910002 - Petty Cash-Martha Altamirano | 22339 | 985.57 | Other |
| 6/2/2011 | 99910003 - Petty Cash-Maria Su | 22021 | 229.93 | Other |
| 6/2/2011 | 99910003 - Petty Cash-Maria Su | 22022 | 1,000.00 | Other |
| 6/24/2011 | 99910003 - Petty Cash-Maria Su | 22513 | 428.10 | Other |
| 6/2/2011 | 99910004 - Petty Cash-Maynard Stamper | 22028 | 1,500.00 | Other |
| 6/15/2011 | 99910004 - Petty Cash-Maynard Stamper | 22340 | 924.78 | Other |
| 6/2/2011 | 99910005 - Petty Cash-Matt Lackore | 22027 | 1,000.00 | Other |
| 6/24/2011 | 99910005 - Petty Cash-Matt Lackore | 22514 | 452.65 | Other |
| 6/2/2011 | 99910101 - Petty Cash-Anju Verma | 22009 | 1,000.00 | Other |
| 6/8/2011 | 99910101 - Petty Cash-Anju Verma | 22211 | 430.82 | Other |
| 6/24/2011 | 99910101 - Petty Cash-Anju Verma | 22511 | 480.38 | Other |
| 6/2/2011 | 99910102 - Petty Cash-Veronica Arguello | 22042 | 435.32 | Other |
| 6/2/2011 | 99910102 - Petty Cash-Veronica Arguello | 22043 | 1,500.00 | Other |
| 6/8/2011 | 99910102 - Petty Cash-Veronica Arguello | 22216 | 239.31 | Other |
| 6/2/2011 | 99910103 - Petty Cash-Juan Martinez | 22016 | 1,000.00 | Other |
| 6/2/2011 | 99910104 - Petty Cash-Aracelli Jonguitud | 22010 | 1,000.00 | Other |
| 6/2/2011 | 99910105 - Petty Cash-Shelly Garvin | 22008 | 1,000.00 | Other |
| 6/15/2011 | 99910105 - Petty Cash-Shelly Garvin | 22335 | 411.37 | Other |
| 6/2/2011 | 99910106 - Petty Cash-Charles Owens | 22012 | 1,000.00 | Other |
| 6/2/2011 | 99910107 - Petty Cash-Ruth Brown | 22032 | 1,000.00 | Other |
| 6/15/2011 | 99910107 - Petty Cash-Ruth Brown | 22343 | 285.77 | Other |
| 6/2/2011 | 99910108 - Petty Cash-Teresa Deleon | 22039 | 1,500.00 | Other |
| 6/2/2011 | 99910109 - Petty Cash-Julie Mcgowan | 22017 | 1,500.00 | Other |
| 6/8/2011 | 99910109 - Petty Cash-Julie Mcgowan | 22212 | 375.62 | Other |
| 6/2/2011 | 99910110 - Petty Cash-Jennifer Guzman | 22015 | 1,000.00 | Other |
| 6/2/2011 | 99910111 - Petty Cash-Lora Carmichael | 22020 | 1,000.00 | Other |
| 6/15/2011 | 99910111 - Petty Cash-Lora Carmichael | 22338 | 915.67 | Other |
| 6/2/2011 | 99910112 - Petty Cash-Rosangela Santana | 22031 | 1,000.00 | Other |
| 6/24/2011 | 99910112 - Petty Cash-Rosangela Santana | 22515 | 921.20 | Other |
| 6/2/2011 | 99910113 - Petty Cash-Melissa Pruitt | 22029 | 1,000.00 | Other |
| 6/15/2011 | 99910113 - Petty Cash-Melissa Pruitt | 22341 | 782.22 | Other |
| 6/2/2011 | 99910114 - Petty Cash-Marjorie Trabucco | 22023 | 1,000.00 | Other |
| 6/8/2011 | 99910114 - Petty Cash-Marjorie Trabucco | 22213 | 467.72 | Other |
| 6/2/2011 | 99910115 - Petty Cash-Kimberly Rawe | 22019 | 1,500.00 | Other |
| 6/15/2011 | 99910115 - Petty Cash-Kimberly Rawe | 22337 | 721.41 | Other |
| 6/2/2011 | 99910116 - Petty Cash-Connie Hill | 22013 | 633.32 | Other |
| 6/2/2011 | 99910116 - Petty Cash-Connie Hill | 22014 | 1,000.00 | Other |
| 6/2/2011 | 99910117 - Petty Cash-Sandra Giambanco | 22033 | 1,000.00 | Other |
| 6/15/2011 | 99910117 - Petty Cash-Sandra Giambanco | 22344 | 523.68 | Other |
| 6/2/2011 | 99910118 - Petty Cash-Adriana Rosales | 22007 | 1,000.00 | Other |
| 6/2/2011 | 99910119 - Petty Cash-Shanna Willis | 22035 | 156.74 | Other |
| 6/2/2011 | 99910119 - Petty Cash-Shanna Willis | 22036 | 1,000.00 | Other |
| 6/24/2011 | 99910119 - Petty Cash-Shanna Willis | 22516 | 465.00 | Other |
| 6/2/2011 | 99910120 - Petty Cash-Sandra Giambanco | 22034 | 1,000.00 | Other |
| 6/15/2011 | 99910120 - Petty Cash-Sandra Giambanco | 22345 | 795.65 | Other |
| 6/2/2011 | 99910121 - Petty Cash-Shelly Garvin | 22038 | 1,000.00 | Other |
| 6/2/2011 | 99910122 - Petty Cash-Marlene Gonzalez | 22024 | 785.70 | Other |
| 6/2/2011 | 99910122 - Petty Cash-Marlene Gonzalez | 22025 | 1,500.00 | Other |
| 6/8/2011 | 99910122 - Petty Cash-Marlene Gonzalez | 22214 | 1,078.25 | Other |
| 6/2/2011 | 99910123 - Petty Cash-Monica Salazar | 22030 | 1,500.00 | Other |
| 6/8/2011 | 99910123 - Petty Cash-Monica Salazar | 22215 | 1,559.18 | Other |
| 6/15/2011 | 99910123 - Petty Cash-Monica Salazar | 22342 | 190.82 | Other |
| 6/2/2011 | 99910124 - Petty Cash - Carolyn Holloway | 22005 | 564.37 | Other |
| 6/3/2011 | 99910124 - Petty Cash - Carolyn Holloway | 22006 | 1,000.00 | Other |
| 6/2/2011 | 99910125 - Petty Cash-Shanna Willis | 22037 | 2,000.00 | Other |
| 6/6/2011 | 99910125 - Petty Cash-Shanna Willis | 22134 | 1,000.00 | Other |
| 6/6/2011 | 99910125 - Petty Cash-Shanna Willis | Voided - 22037 | (2,000.00) | Other |
| 6/2/2011 | 99910126 - Petty Cash-Aura Escalante | 22011 | 1,000.00 | Other |
| 6/24/2011 | 99910126 - Petty Cash-Aura Escalante | 22512 | 432.84 | Other |
| 6/2/2011 | 99910127 - Petty Cash-Teresa Randleas | 22040 | 500.00 | Other |
| 6/2/2011 | 99910127 - Petty Cash-Teresa Randleas | 22041 | 1,000.00 | Other |
| 6/15/2011 | 99910127 - Petty Cash-Teresa Randleas | 22346 | 396.39 | Other |
| 6/20/2011 | ADVANSTAFF, INC INVOICE H055587 WESTCORP PROPERTIES | 0 | 846.93 | Other |
| 6/20/2011 | ADVANSTAFF, INC INVOICE H055783 THE SAVOY | 0 | 682.66 | Other |
| 6/20/2011 | ADVANSTAFF, INC INVOICE H055841 CRANE'S LANDING | 0 | 444.17 | Other |
| 6/20/2011 | ADVANSTAFF, INC INVOICE H056031 FAIRWAY ON THE PARK | 0 | 187.99 | Other |

**CASH DISBURSEMENTS JOURNALS**

| Date | Description | | Amount | |
|------|-------------|---|--------|---|
| 6/30/2011 | ADVANSTAFF, INC INVOICE H056173 WOODLAND MEADOWS | 0 | 27.88 | Other |
| 6/20/2011 | CLIENT ANALYSIS SRVC CHRG 110610 SVC CHGE 0511 | 0 | 4,034.37 | Other |
| 6/8/2011 | TEMP1006043137 - English, Betty:Unit - N/A-1070 | 22177 | 209.74 | Other |
| 6/8/2011 | TEMP1006043138 - Harrison, Arieanne P:Unit - N/A-3027 | 22187 | 181.68 | Other |
| 6/8/2011 | TEMP1006043139 - Escalera, Francisco J:Unit - N/A-1126 | 22179 | 127.79 | Other |
| 6/8/2011 | TEMP1006043140 - Palacios, Agustin:Unit - N/A-1105 | 22210 | 252.68 | Other |
| 6/15/2011 | TEMP1006043141 - Tudor, Justine:Unit - N/A-3131 | 22372 | 246.89 | Other |
| 6/24/2011 | TEMP1006043142 - Gomez, Ruby:Unit - N/A-1008 | 22447 | 210.78 | Other |
| 6/2/2011 | TEMP1006250175 - ***Gilley, Allen:Unit - N/A-2177 | 22049 | 355.22 | Other |
| 6/2/2011 | TEMP1006250176 - Lopez, Armando I:Unit - N/A-3147 | 22102 | 82.18 | Other |
| 6/2/2011 | TEMP1006250177 - Wybron, Jacqueline J:Unit - N/A-3113 | 22132 | 83.63 | Other |
| 6/2/2011 | TEMP1006250178 - Montt, Anna K:Unit - N/A-1082 | 22107 | 225.46 | Other |
| 6/8/2011 | TEMP1006250179 - Burger, Faith:Unit - N/A-2130 | 22159 | 551.62 | Other |
| 6/8/2011 | TEMP1006250180 - Barajas, Priciliano Yepez:Unit - N/A-1138 | 22153 | 217.31 | Other |
| 6/15/2011 | TEMP1006250181 - Skorheim, Linda S:Unit - N/A-1179 | 22360 | 445.39 | Other |
| 6/8/2011 | TEMP100639642 - Copeland, Tiffany L:Unit - N/A-225 | 22171 | 91.28 | Other |
| 6/2/2011 | TEMP100642653 - Anderson, Ashley:Unit - N/A-2067 | 22061 | 73.67 | Other |
| 6/2/2011 | TEMP100642654 - Bratek, Adam J:Unit - N/A-1091 | 22065 | 80.64 | Other |
| 6/15/2011 | TEMP100642655 - Lopez, Nathaly:Unit - N/A-1028 | 22320 | 431.06 | Other |
| 6/15/2011 | TEMP100642656 - Godfrey, Jessica L:Unit - N/A-2098 | 22298 | 70.89 | Other |
| 6/2/2011 | TEMP1008986110 - Mendez, Argel M:Unit - N/A-G103 | 22104 | 1,500.00 | Other |
| 6/8/2011 | TEMP100916772 - Odio, Patricia:Unit - 20-2001 | 22207 | 96.82 | Other |
| 6/24/2011 | TEMP100916773 - Juarbe, Elizabeth:Unit - 18-1808 | 22462 | 402.19 | Other |
| 6/8/2011 | TEMP101198205 - Bonsu, Magdalene:Unit - N/A-2060 | 22157 | 42.78 | Other |
| 6/8/2011 | TEMP101198968 - Dowell, Janet:Unit - N/A-3706 | 22174 | 23.65 | Other |
| 6/8/2011 | TEMP101198969 - Banda, Sandra:Unit - N/A-1604 | 22152 | 37.74 | Other |
| 6/15/2011 | TEMP101198970 - Moshirianfard, Mostafa:Unit - N/A-1702 | 22327 | 249.76 | Other |
| 6/15/2011 | TEMP101198971 - Stout, Chris:Unit - N/A-4301 | 22362 | 643.43 | Other |
| 6/24/2011 | TEMP101198972 - Long, Charles:Unit - N/A-3208 | 22468 | 150.00 | Other |
| 6/8/2011 | TEMP101615870 - Moran, Steve:Unit - N/A-2934 | 22202 | 150.00 | Other |
| 6/15/2011 | TEMP101615871 - Shepard, Minnie L:Unit - N/A-2940 | 22357 | 150.49 | Other |
| 6/24/2011 | TEMP101615872 - Lee, Willishia:Unit - N/A-2930 | 22467 | 89.46 | Other |
| 6/8/2011 | TEMP101641169 - Giddins, Charis:Unit - N/A-6103 | 22185 | 66.55 | Other |
| 6/8/2011 | TEMP101641170 - Turner, Alivia:Unit - N/A-4211 | 22231 | 74.27 | Other |
| 6/8/2011 | TEMP101641171 - Little, Jeannette:Unit - N/A-10104 | 22195 | 166.55 | Other |
| 6/24/2011 | TEMP101641172 - Rankin, LaShonda:Unit - N/A-9204 | 22525 | 276.36 | Other |
| 6/8/2011 | TEMP101650156 - Piedra, Maria G:Unit - N/A-1040 | 22217 | 10.07 | Other |
| 6/8/2011 | TEMP101660385 - Coronado, Raul:Unit - N/A-0106 | 22172 | 160.12 | Other |
| 6/8/2011 | TEMP101660386 - Reid, Terran:Unit - N/A-0117 | 22222 | 472.53 | Other |
| 6/15/2011 | TEMP101668S116 - Daranda, Charlotte M:Unit - N/A-1715 | 22285 | 119.00 | Other |
| 6/15/2011 | TEMP101668S117 - Contreras, Norma:Unit - N/A-0105 | 22282 | 75.89 | Other |
| 6/24/2011 | TEMP101668S118 - Pratt, Natalie R:Unit - N/A-0705 | 22517 | 500.94 | Other |
| 6/15/2011 | TEMP101694S111 - Cao, Yun:Unit - N/A-127 | 22270 | 47.53 | Other |
| 6/24/2011 | TEMP101694S112 - Amburn, Whitney:Unit - N/A-171 | 22414 | 200.00 | Other |
| 6/2/2011 | TEMP1017091141 - Grice, Michael W:Unit - N/A-1018 | 22089 | 264.26 | Other |
| 6/2/2011 | TEMP1017091142 - Hady, Zac:Unit - N/A-0238 | 22090 | 120.83 | Other |
| 6/8/2011 | TEMP1017091143 - Holliday, David:Unit - N/A-1426 | 22189 | 186.48 | Other |
| 6/15/2011 | TEMP1017091144 - Trussell, Jennifer:Unit - N/A-1037 | 22371 | 114.84 | Other |
| 6/24/2011 | TEMP1017091145 - Easley, Mia R:Unit - N/A-0821 | 22434 | 131.88 | Other |
| 6/8/2011 | TEMP1017096123 - Naylor, Cindy:Unit - N/A-0208 | 22205 | 88.64 | Other |
| 6/2/2011 | TEMP1017096130 - Collins, Benny:Unit - N/A-2704 | 22075 | 300.00 | Other |
| 6/2/2011 | TEMP1017096131 - Frymire, John:Unit - N/A-0719 | 22084 | 150.61 | Other |
| 6/15/2011 | TEMP1017096132 - Sykes, Robert:Unit - N/A-0205 | 22363 | 200.00 | Other |
| 6/24/2011 | TEMP1017096133 - Huckaby, Jasmne:Unit - N/A-1508 | 22452 | 150.08 | Other |
| 6/22/2011 | TEMP1017108331 - Hudson, Rochelle S:Unit - N/A-0716 | 22400 | 604.00 | Other |
| 6/22/2011 | TEMP1017108331 - Hudson, Rochelle S:Unit - N/A-0716 | Voided - 21468 | (604.00) | Other |
| 6/8/2011 | TEMP1017108334 - Wommack, Ariel:Unit - N/A-1222 | 22237 | 135.12 | Other |
| 6/24/2011 | TEMP101722561 - McDuff, Chenequa | Voided - 21496 | (155.84) | Other |
| 6/24/2011 | TEMP101722561 - McDuff, Chenequa:Unit - N/A-1215 | 22397 | 155.84 | Other |
| 6/24/2011 | TEMP101722562 - Ford, Jasmine M | Voided - 21446 | (156.75) | Other |
| 6/24/2011 | TEMP101722562 - Ford, Jasmine M:Unit - N/A-1317 | 22396 | 156.75 | Other |
| 6/8/2011 | TEMP101722568 - Dunbar, Renessica:Unit - N/A-1518 | 22175 | 240.22 | Other |
| 6/2/2011 | TEMP1029001133 - Nicholas Elias:Unit - N/A-221 | 22109 | 744.00 | Other |
| 6/2/2011 | TEMP1029001134 - Carlos Diaz & Maribel Cabre:Unit - N/A-325 | 22068 | 150.00 | Other |
| 6/15/2011 | TEMP1029001135 - Tiffany Thorpe:Unit - N/A-832 | 22370 | 496.00 | Other |
| 6/15/2011 | TEMP1029001136 - Durham, Shaquille J:Unit - N/A-532 | 22287 | 580.00 | Other |
| 6/15/2011 | TEMP1043209112 - Liller, Chad:Unit - N/A-85107 | 22318 | 71.27 | Other |
| 6/24/2011 | TEMP1043209113 - Reynolds, Leonard:Unit - N/A-81201 | 22565 | 101.00 | Other |
| 6/2/2011 | TEMP1043244287 - Garcia, Tim:Unit - N/A-1509 | 22086 | 105.41 | Other |
| 6/8/2011 | TEMP1043244288 - Wimberly, Taylor:Unit - N/A-3002 | 22235 | 33.11 | Other |
| 6/8/2011 | TEMP1043244289 - Gomez, Christina Ann:Unit - N/A-2515 | 22186 | 200.00 | Other |
| 6/8/2011 | TEMP1043244290 - PALACIOS, JOHN:Unit - N/A-4506 | 22209 | 127.22 | Other |
| 6/8/2011 | TEMP1043244291 - White, Kristin K:Unit - N/A-1702 | 22233 | 237.76 | Other |
| 6/8/2011 | TEMP1043244292 - Smith, Burl:Unit - N/A-3405 | 22226 | 269.84 | Other |
| 6/8/2011 | TEMP1043244293 - Martinez, Aaron:Unit - N/A-2619 | 22197 | 180.72 | Other |
| 6/8/2011 | TEMP1043244294 - GARNER, SABRINA:Unit - N/A-3021 | 22181 | 118.07 | Other |
| 6/15/2011 | TEMP1043244295 - Rubio, Andrea M:Unit - N/A-2705 | 22355 | 177.75 | Other |
| 6/15/2011 | TEMP1043244296 - Wommack, Isaac:Unit - N/A-1502 | 22384 | 67.67 | Other |
| 6/24/2011 | TEMP1043244297 - VELA, GUSTAVO:Unit - N/A-2409 | 22579 | 66.03 | Other |
| 6/24/2011 | TEMP1043244298 - QUINTANILLA, BRANDON:Unit - N/A-3201 | 22522 | 104.17 | Other |
| 6/15/2011 | TEMP104435785 - Gadalla, Mohamed:Unit - N/A-244 | 22296 | 85.55 | Other |
| 6/15/2011 | TEMP104435786 - Vasquez, Celso P:Unit - N/A-119 | 22378 | 135.35 | Other |
| 6/15/2011 | TEMP1045188135 - White, Robert:Unit - N/A-2622 | 22383 | 154.21 | Other |
| 6/15/2011 | TEMP1045188136 - Muy, Herbert S:Unit - N/A-2705 | 22328 | 190.65 | Other |
| 6/15/2011 | TEMP1045188137 - Olumide, Cynthia:Unit - N/A-0705 | 22331 | 281.38 | Other |

**CASH DISBURSEMENTS JOURNALS**

| Date | | Ck Number | Amount | Disbursement Type |
|---|---|---|---|---|
| 6/2/2011 | TEMP108883544 - Watson, Jonah K:Unit - N/A-2310 | 22129 | 180.63 | Other |
| 6/8/2011 | TEMP111010350 - McSweeney, Gavin:Unit - N/A-0166 | 22198 | 267.74 | Other |
| 6/8/2011 | TEMP110110334 - Woldegebriel, Lewam:Unit - N/A-3303B | 22236 | 116.65 | Other |
| 6/8/2011 | TEMP110110335 - Williams, Marquita:Unit - N/A-3259H | 22234 | 344.94 | Other |
| 6/8/2011 | TEMP110110336 - Hull, Jane:Unit - N/A-3093L | 22190 | 200.00 | Other |
| 6/15/2011 | TEMP110110337 - Stallings, Chellena:Unit - | 22361 | 100.00 | Other |
| 6/24/2011 | TEMP110110338 - Jackson, Darrien:Unit - N/A-3199X | 22461 | 118.71 | Other |
| 6/14/2011 | Wire from PJ Operating to Wachovia for Interest payment-SB | Wire | 1,860,204.69 | Other |
| 6/6/2011 | Wire from Operating to Wachovia For Taxes and Insurance Escrow-SB | Wire | 616,932.95 | Taxes |
| 6/6/2011 | Wire from Operating to Wachovia For Taxes and Insurance Escrow-SB | Wire | 158,294.14 | Insurance |
| 6/2/2011 | 121138 - WestCorp Management Group | 22131 | 126,804.41 | Management Fee |
| 6/15/2011 | 6/15/2011 Payroll-SB | Wire | 369,728.52 | Net Payroll |
| 6/30/2011 | 6/30 Payroll - SB | Wire | 375,675.06 | Net Payroll |
| 6/24/2011 | NWP Overpay 6/13-SB | Wire | (62,672.56) | NWP Utilities |
| 6/30/2011 | NWP Overpay 6/30-SB | Wire | (79,744.41) | NWP Utilities |
| 6/20/2011 | NWP payment for 6/09-SB | Wire | 135,327.91 | NWP Utilities |
| 6/20/2011 | NWP payment for 6/16-SB | Wire | 139,940.83 | NWP Utilities |
| 6/24/2011 | NWP payment for 6/1-SB | Wire | 5,167.63 | NWP Utilities |
| 6/24/2011 | NWP payment for 6/23-SB | Wire | 97,951.37 | NWP Utilities |
| 6/6/2011 | NWP payment for 6/2-SB | Wire | 103,466.22 | NWP Utilities |
| 6/30/2011 | NWP payment for 6/30-SB | Wire | 186,142.41 | NWP Utilities |
| 6/21/2011 | SB--book payment made directly to Waste Management for past due balance/shut off | Wire | 2,944.38 | Other |
| **Total Operating Disbursements** | | | **5,220,709.43** | |

| Renovation Disbursements | | | | |
|---|---|---|---|---|
| **Date** | **Vendor** | **Ck Number** | **Amount** | **Disbursement Type** |
| 6/10/2011 | 103613 - Quantum Asset Development, Inc. | 21377 | 6,224.70 | Capital Expenditures |
| 6/24/2011 | 103613 - Quantum Asset Development, Inc. | 21474 | 1,736.26 | Capital Expenditures |
| 6/3/2011 | 118623 - Valley Wide Electric Co LLC | 21350 | 893.33 | Capital Expenditures |
| 6/3/2011 | 121047 - AZ Partsmaster, Inc. | 21310 | 464.39 | Capital Expenditures |
| 6/3/2011 | 121047 - AZ Partsmaster, Inc. | 21305 | 292.22 | Capital Expenditures |
| 6/3/2011 | 121047 - AZ Partsmaster, Inc. | 21312 | 2,040.99 | Capital Expenditures |
| 6/3/2011 | 121047 - AZ Partsmaster, Inc. | 21311 | 1,103.07 | Capital Expenditures |
| 6/3/2011 | 121047 - AZ Partsmaster, Inc. | 21313 | 520.16 | Capital Expenditures |
| 6/3/2011 | 121047 - AZ Partsmaster, Inc. | 21307 | 1,473.17 | Capital Expenditures |
| 6/3/2011 | 121047 - AZ Partsmaster, Inc. | 21306 | 6,733.39 | Capital Expenditures |
| 6/3/2011 | 121047 - AZ Partsmaster, Inc. | 21308 | 601.09 | Capital Expenditures |
| 6/3/2011 | 121047 - AZ Partsmaster, Inc. | 21309 | 1,324.22 | Capital Expenditures |
| 6/3/2011 | 121047 - AZ Partsmaster, Inc. | 21314 | 2,406.40 | Capital Expenditures |
| 6/10/2011 | 121047 - AZ Partsmaster, Inc. | 21354 | 2,507.07 | Capital Expenditures |
| 6/10/2011 | 121047 - AZ Partsmaster, Inc. | 21358 | 1,706.44 | Capital Expenditures |
| 6/10/2011 | 121047 - AZ Partsmaster, Inc. | 21360 | 1,016.62 | Capital Expenditures |
| 6/10/2011 | 121047 - AZ Partsmaster, Inc. | 21356 | 1,539.32 | Capital Expenditures |
| 6/10/2011 | 121047 - AZ Partsmaster, Inc. | 21359 | 1,575.04 | Capital Expenditures |
| 6/10/2011 | 121047 - AZ Partsmaster, Inc. | 21355 | 811.82 | Capital Expenditures |
| 6/10/2011 | 121047 - AZ Partsmaster, Inc. | 21357 | 1,757.55 | Capital Expenditures |
| 6/10/2011 | 121047 - AZ Partsmaster, Inc. | 21353 | 1,330.28 | Capital Expenditures |
| 6/10/2011 | 121047 - AZ Partsmaster, Inc. | 21352 | 4,451.44 | Capital Expenditures |
| 6/17/2011 | 121047 - AZ Partsmaster, Inc. | 21383 | 270.57 | Capital Expenditures |
| 6/17/2011 | 121047 - AZ Partsmaster, Inc. | 21384 | 570.39 | Capital Expenditures |
| 6/17/2011 | 121047 - AZ Partsmaster, Inc. | 21387 | 918.99 | Capital Expenditures |
| 6/17/2011 | 121047 - AZ Partsmaster, Inc. | 21388 | 4,311.61 | Capital Expenditures |
| 6/17/2011 | 121047 - AZ Partsmaster, Inc. | 21382 | 3,598.23 | Capital Expenditures |
| 6/17/2011 | 121047 - AZ Partsmaster, Inc. | 21385 | 854.04 | Capital Expenditures |
| 6/17/2011 | 121047 - AZ Partsmaster, Inc. | 21386 | 4,839.23 | Capital Expenditures |
| 6/17/2011 | 121047 - AZ Partsmaster, Inc. | 21389 | 11,008.32 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21421 | 2,129.22 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21424 | 780.24 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21418 | 626.77 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21415 | 670.07 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21429 | 5,014.15 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21419 | 787.45 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21425 | 264.13 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21426 | 561.82 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21420 | 9,786.93 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21416 | 552.74 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21427 | 8,176.35 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21431 | 2,269.89 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21417 | 5,016.71 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21428 | 2,350.28 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21423 | 455.72 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21430 | 1,576.13 | Capital Expenditures |
| 6/24/2011 | 121047 - AZ Partsmaster, Inc. | 21422 | 7,678.37 | Capital Expenditures |
| 6/24/2011 | 121133 - RC Construction Co. | 21475 | 1,166.10 | Capital Expenditures |
| 6/10/2011 | 123018 - Century Air Conditioning Supply | 21367 | 848.60 | Capital Expenditures |
| 6/17/2011 | 123018 - Century Air Conditioning Supply | 21396 | 3,405.30 | Capital Expenditures |
| 6/24/2011 | 123018 - Century Air Conditioning Supply | 21434 | 312.84 | Capital Expenditures |
| 6/24/2011 | 161741 - Chadwell Supply, Inc. | 21435 | 6,763.42 | Capital Expenditures |
| 6/24/2011 | 161741 - Chadwell Supply, Inc. | 21436 | 224.48 | Capital Expenditures |
| 6/3/2011 | 161776 - Redi Carpet - Phoenix | 21346 | 4,211.55 | Capital Expenditures |
| 6/3/2011 | 161776 - Redi Carpet - Phoenix | 21347 | 2,336.45 | Capital Expenditures |
| 6/10/2011 | 161776 - Redi Carpet - Phoenix | 21379 | 4,579.50 | Capital Expenditures |
| 6/10/2011 | 161776 - Redi Carpet - Phoenix | 21378 | 6,966.45 | Capital Expenditures |
| 6/17/2011 | 161776 - Redi Carpet - Phoenix | 21409 | 644.51 | Capital Expenditures |

**CASH DISBURSEMENTS JOURNALS**

| | | | | |
|---|---|---|---|---|
| 6/17/2011 | 161776 - Redi Carpet - Phoenix | 21410 | 4,066.96 | Capital Expenditures |
| 6/24/2011 | 161776 - Redi Carpet - Phoenix | 21477 | 705.95 | Capital Expenditures |
| 6/10/2011 | 161830 - Sherwin-Williams National Account | 21381 | 378.82 | Capital Expenditures |
| 6/3/2011 | 161933 - One Stop Distributing, Inc. | 21342 | 497.93 | Capital Expenditures |
| 6/3/2011 | 161933 - One Stop Distributing, Inc. | 21343 | 725.25 | Capital Expenditures |
| 6/3/2011 | 161933 - One Stop Distributing, Inc. | 21341 | 952.58 | Capital Expenditures |
| 6/17/2011 | 161933 - One Stop Distributing, Inc. | 21407 | 1,775.26 | Capital Expenditures |
| 6/24/2011 | 161933 - One Stop Distributing, Inc. | 21468 | 2,413.91 | Capital Expenditures |
| 6/24/2011 | 161933 - One Stop Distributing, Inc. | 21467 | 3,160.81 | Capital Expenditures |
| 6/24/2011 | 161933 - One Stop Distributing, Inc. | 21465 | 3,063.40 | Capital Expenditures |
| 6/24/2011 | 161933 - One Stop Distributing, Inc. | 21469 | 4,654.64 | Capital Expenditures |
| 6/24/2011 | 161933 - One Stop Distributing, Inc. | 21472 | 8,897.92 | Capital Expenditures |
| 6/24/2011 | 161933 - One Stop Distributing, Inc. | 21466 | 3,171.62 | Capital Expenditures |
| 6/24/2011 | 161933 - One Stop Distributing, Inc. | 21473 | 2,944.32 | Capital Expenditures |
| 6/24/2011 | 161933 - One Stop Distributing, Inc. | 21470 | 2,197.41 | Capital Expenditures |
| 6/24/2011 | 161933 - One Stop Distributing, Inc. | 21471 | 497.93 | Capital Expenditures |
| 6/24/2011 | 162328 - Valley Wide HVAC | 21483 | 5,695.12 | Capital Expenditures |
| 6/3/2011 | 162384 - Rasa Floors & Carpet Cleaning | 21345 | 687.53 | Capital Expenditures |
| 6/17/2011 | 162384 - Rasa Floors & Carpet Cleaning | 21408 | 2,065.65 | Capital Expenditures |
| 6/24/2011 | 162384 - Rasa Floors & Carpet Cleaning | 21476 | 751.89 | Capital Expenditures |
| 6/3/2011 | 162558 - Pittsburgh Paints | 21344 | 324.63 | Capital Expenditures |
| 6/3/2011 | 162563 - Carpet Replacement Systems, Inc. | 21319 | 802.00 | Capital Expenditures |
| 6/10/2011 | 162563 - Carpet Replacement Systems, Inc. | 21366 | 1,979.23 | Capital Expenditures |
| 6/17/2011 | 162563 - Carpet Replacement Systems, Inc. | 21395 | 4,924.56 | Capital Expenditures |
| 6/3/2011 | 162605 - B&M Services, LLC | 21316 | 3,555.00 | Capital Expenditures |
| 6/10/2011 | 40753 - Absolute Carpets Inc | 21361 | 3,908.97 | Capital Expenditures |
| 6/17/2011 | 40753 - Absolute Carpets Inc | 21391 | 6,407.38 | Capital Expenditures |
| 6/17/2011 | 40753 - Absolute Carpets Inc | 21390 | 2,734.70 | Capital Expenditures |
| 6/10/2011 | 41400 - Appliance Warehouse | 21364 | 5,941.30 | Capital Expenditures |
| 6/10/2011 | 41400 - Appliance Warehouse | 21363 | 2,142.72 | Capital Expenditures |
| 6/10/2011 | 41400 - Appliance Warehouse | 21362 | 1,142.68 | Capital Expenditures |
| 6/17/2011 | 41400 - Appliance Warehouse | 21392 | 662.50 | Capital Expenditures |
| 6/24/2011 | 41400 - Appliance Warehouse | 21432 | 2,777.20 | Capital Expenditures |
| 6/10/2011 | 41451 - Ard Distributors, Inc | 21365 | 1,745.00 | Capital Expenditures |
| 6/3/2011 | 41914 - Brookmeade Hardware & Supply | 21317 | 3,501.69 | Capital Expenditures |
| 6/3/2011 | 41914 - Brookmeade Hardware & Supply | 21318 | 867.45 | Capital Expenditures |
| 6/17/2011 | 41914 - Brookmeade Hardware & Supply | 21394 | 804.92 | Capital Expenditures |
| 6/17/2011 | 41914 - Brookmeade Hardware & Supply | 21393 | 909.32 | Capital Expenditures |
| 6/24/2011 | 41914 - Brookmeade Hardware & Supply | 21433 | 304.81 | Capital Expenditures |
| 6/3/2011 | 43063 - Dixie Carpet | 21320 | 633.35 | Capital Expenditures |
| 6/3/2011 | 43063 - Dixie Carpet | 21323 | 2,020.63 | Capital Expenditures |
| 6/3/2011 | 43063 - Dixie Carpet | 21322 | 250.00 | Capital Expenditures |
| 6/3/2011 | 43063 - Dixie Carpet | 21324 | 2,620.26 | Capital Expenditures |
| 6/3/2011 | 43063 - Dixie Carpet | 21328 | 705.60 | Capital Expenditures |
| 6/3/2011 | 43063 - Dixie Carpet | 21329 | 1,497.50 | Capital Expenditures |
| 6/3/2011 | 43063 - Dixie Carpet | 21325 | 336.39 | Capital Expenditures |
| 6/3/2011 | 43063 - Dixie Carpet | 21330 | 5,322.85 | Capital Expenditures |
| 6/3/2011 | 43063 - Dixie Carpet | 21321 | 1,493.25 | Capital Expenditures |
| 6/3/2011 | 43063 - Dixie Carpet | 21326 | 2,193.40 | Capital Expenditures |
| 6/3/2011 | 43063 - Dixie Carpet | 21327 | 2,488.04 | Capital Expenditures |
| 6/3/2011 | 43063 - Dixie Carpet | 21331 | 558.98 | Capital Expenditures |
| 6/10/2011 | 43063 - Dixie Carpet | 21372 | 456.48 | Capital Expenditures |
| 6/10/2011 | 43063 - Dixie Carpet | 21373 | 2,922.08 | Capital Expenditures |
| 6/10/2011 | 43063 - Dixie Carpet | 21375 | 306.55 | Capital Expenditures |
| 6/10/2011 | 43063 - Dixie Carpet | 21374 | 546.58 | Capital Expenditures |
| 6/10/2011 | 43063 - Dixie Carpet | 21370 | 1,843.29 | Capital Expenditures |
| 6/10/2011 | 43063 - Dixie Carpet | 21371 | 1,674.44 | Capital Expenditures |
| 6/10/2011 | 43063 - Dixie Carpet | 21368 | 1,838.91 | Capital Expenditures |
| 6/10/2011 | 43063 - Dixie Carpet | 21369 | 1,458.37 | Capital Expenditures |
| 6/17/2011 | 43063 - Dixie Carpet | 21399 | 3,449.72 | Capital Expenditures |
| 6/17/2011 | 43063 - Dixie Carpet | 21400 | 2,113.61 | Capital Expenditures |
| 6/17/2011 | 43063 - Dixie Carpet | 21397 | 1,196.22 | Capital Expenditures |
| 6/17/2011 | 43063 - Dixie Carpet | 21398 | 798.19 | Capital Expenditures |
| 6/17/2011 | 43063 - Dixie Carpet | 21401 | 3,383.09 | Capital Expenditures |
| 6/24/2011 | 43063 - Dixie Carpet | 21442 | 1,330.27 | Capital Expenditures |
| 6/24/2011 | 43063 - Dixie Carpet | 21438 | 1,001.03 | Capital Expenditures |
| 6/24/2011 | 43063 - Dixie Carpet | 21439 | 491.67 | Capital Expenditures |
| 6/24/2011 | 43063 - Dixie Carpet | 21446 | 2,567.13 | Capital Expenditures |
| 6/24/2011 | 43063 - Dixie Carpet | 21437 | 2,869.34 | Capital Expenditures |
| 6/24/2011 | 43063 - Dixie Carpet | 21440 | 1,060.35 | Capital Expenditures |
| 6/24/2011 | 43063 - Dixie Carpet | 21445 | 1,795.70 | Capital Expenditures |
| 6/24/2011 | 43063 - Dixie Carpet | 21449 | 735.96 | Capital Expenditures |
| 6/24/2011 | 43063 - Dixie Carpet | 21441 | 2,824.49 | Capital Expenditures |
| 6/24/2011 | 43063 - Dixie Carpet | 21450 | 2,368.44 | Capital Expenditures |
| 6/24/2011 | 43063 - Dixie Carpet | 21448 | 443.70 | Capital Expenditures |
| 6/24/2011 | 43063 - Dixie Carpet | 21444 | 661.18 | Capital Expenditures |
| 6/24/2011 | 43063 - Dixie Carpet | 21447 | 485.85 | Capital Expenditures |
| 6/24/2011 | 43063 - Dixie Carpet | 21443 | 1,393.99 | Capital Expenditures |
| 6/3/2011 | 43272 - Environmental Products Of America | 21336 | 4,595.90 | Capital Expenditures |
| 6/10/2011 | 43272 - Environmental Products Of America | 21376 | 2,730.00 | Capital Expenditures |
| 6/17/2011 | 43272 - Environmental Products Of America | 21403 | 27,640.00 | Capital Expenditures |
| 6/17/2011 | 43602 - Galaxy Gate Systems | 21404 | 5,857.84 | Capital Expenditures |
| 6/3/2011 | 45077 - HD Supply Facilities Maintenance | 21337 | 25,000.00 | Capital Expenditures |
| 6/24/2011 | 45077 - HD Supply Facilities Maintenance | 21452 | 1,276.13 | Capital Expenditures |
| 6/3/2011 | 45533 - Nature's Paintbrush | 21340 | 685.00 | Capital Expenditures |

In re: Alliance PJWE Limited Partnership                 Case No. 11-10700 (BLS)

(Jointly Administered)                    Reporting Period: June 1, 2011 - June 30, 2011

## CASH DISBURSEMENTS JOURNALS

| Date | Payee | Check # | Amount | Category |
|---|---|---|---|---|
| 6/24/2011 | 45533 - Nature's Paintbrush | 21455 | 10,108.33 | Capital Expenditures |
| 6/24/2011 | 45533 - Nature's Paintbrush | 21454 | 3,321.63 | Capital Expenditures |
| 6/24/2011 | 45533 - Nature's Paintbrush | 21461 | 7,526.58 | Capital Expenditures |
| 6/24/2011 | 45533 - Nature's Paintbrush | 21456 | 7,835.08 | Capital Expenditures |
| 6/24/2011 | 45533 - Nature's Paintbrush | 21462 | 5,000.00 | Capital Expenditures |
| 6/24/2011 | 45533 - Nature's Paintbrush | 21459 | 7,779.00 | Capital Expenditures |
| 6/24/2011 | 45533 - Nature's Paintbrush | 21460 | 10,949.55 | Capital Expenditures |
| 6/24/2011 | 45533 - Nature's Paintbrush | 21463 | 3,163.08 | Capital Expenditures |
| 6/24/2011 | 45533 - Nature's Paintbrush | 21458 | 2,500.00 | Capital Expenditures |
| 6/24/2011 | 45533 - Nature's Paintbrush | 21464 | 4,458.83 | Capital Expenditures |
| 6/24/2011 | 45533 - Nature's Paintbrush | 21457 | 4,913.30 | Capital Expenditures |
| 6/3/2011 | 46245 - Redi-Floors Inc | 21348 | 335.38 | Capital Expenditures |
| 6/10/2011 | 46245 - Redi-Floors Inc | 21380 | 993.78 | Capital Expenditures |
| 6/17/2011 | 46245 - Redi-Floors Inc | 21411 | 8,798.42 | Capital Expenditures |
| 6/24/2011 | 46245 - Redi-Floors Inc | 21478 | 1,008.84 | Capital Expenditures |
| 6/3/2011 | 47618 - Valley Green Landscape Inc | 21349 | 1,200.00 | Capital Expenditures |
| 6/24/2011 | 47618 - Valley Green Landscape Inc | 21481 | 6,000.00 | Capital Expenditures |
| 6/24/2011 | 47618 - Valley Green Landscape Inc | 21480 | 250.00 | Capital Expenditures |
| 6/24/2011 | 47618 - Valley Green Landscape Inc | 21479 | 405.00 | Capital Expenditures |
| 6/24/2011 | 47618 - Valley Green Landscape Inc | 21482 | 6,165.00 | Capital Expenditures |
| 6/3/2011 | 49988 - Access Control Systems, LLC | 21315 | 2,593.00 | Capital Expenditures |
| 6/3/2011 | 85481 - Lifestyle Carpets Inc-Tampa | 21339 | 2,515.10 | Capital Expenditures |
| 6/17/2011 | 85481 - Lifestyle Carpets Inc-Tampa | 21406 | 1,535.90 | Capital Expenditures |
| 6/24/2011 | 85481 - Lifestyle Carpets Inc-Tampa | 21453 | 190.75 | Capital Expenditures |
| 6/3/2011 | 94216 - J K Plumbing Co Inc | 21338 | 1,075.00 | Capital Expenditures |
| 6/17/2011 | 94216 - J K Plumbing Co Inc | 21405 | 1,175.00 | Capital Expenditures |
| 6/3/2011 | 95906 - Element Enterprises | 21333 | 1,400.00 | Capital Expenditures |
| 6/3/2011 | 95906 - Element Enterprises | 21334 | 546.84 | Capital Expenditures |
| 6/3/2011 | 95906 - Element Enterprises | 21335 | 1,020.00 | Capital Expenditures |
| 6/3/2011 | 95906 - Element Enterprises | 21332 | 705.00 | Capital Expenditures |
| 6/8/2011 | 95906 - Element Enterprises | 21351 | 195,256.56 | Capital Expenditures |
| 6/17/2011 | 95906 - Element Enterprises | 21402 | 11,639.73 | Capital Expenditures |
| 6/24/2011 | 95906 - Element Enterprises | 21451 | 9,210.12 | Capital Expenditures |
| 6/24/2011 | 95906 - Element Enterprises | 21412 | 5,314.31 | Capital Expenditures |
| 6/24/2011 | 95906 - Element Enterprises | 21413 | 11,172.36 | Capital Expenditures |
| 6/24/2011 | 95906 - Element Enterprises | 21414 | 1,995.77 | Capital Expenditures |
| 6/24/2011 | 95906 - Element Enterprises | 21485 | 40,662.88 | Capital Expenditures |
| 6/27/2011 | 95906 - Element Enterprises | 21484 | 150,000.00 | Capital Expenditures |
| **Total Renovation Disbursements** | | | **904,419.35** | |

## STATEMENT OF OPERATIONS
### (Income Statement)

This Statement of Operations is to be completed on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month<br>June 1, 2011 - June 30, 2011 | | Cumulative Filing<br>to Date | |
|---|---|---|---|---|
| Gross Revenues | $ | 3,591,540 | $ | 13,658,490 |
| Less: Returns and Allowances | | - | | - |
| **Net Revenue** | $ | **3,591,540** | $ | **13,658,490** |
| **COST OF GOODS SOLD** | | | | |
| Beginning Inventory | $ | - | $ | - |
| Add: Purchases | | - | | - |
| Add: Cost of Labor | | - | | - |
| Add: Other Costs (attach schedule) | | - | | - |
| Less: Ending Inventory | | - | | - |
| **Cost of Goods Sold** | | - | | - |
| **Gross Profit** | $ | **3,591,540** | $ | **13,658,490** |
| **OPERATING EXPENSES** | | | | |
| Advertising | $ | 45,244 | $ | 105,129 |
| Auto and Truck Expense | | - | | - |
| Bad Debts | | - | | - |
| Contributions | | - | | - |
| Employee Benefits Programs | | 39,299 | | 156,014 |
| Insider Compensation** | | - | | - |
| Insurance | | 139,501 | | 521,855 |
| Management Fees/Bonuses | | 98,346 | | 373,119 |
| Office Expense | | 93,500 | | 347,825 |
| Pension & Profit-Sharing Plans | | - | | - |
| Repairs and Maintenance | | 508,763 | | 1,333,494 |
| Rent and Lease Expense | | - | | - |
| Salaries/Commissions/Fees | | 502,537 | | 1,912,642 |
| Supplies | | - | | - |
| Taxes – Payroll | | 69,206 | | 261,103 |
| Taxes – Real Estate [(1)] | | 446,857 | | 1,888,682 |
| Taxes – Other | | - | | - |
| Travel and Entertainment | | - | | - |
| Utilities | | 574,385 | | 1,209,304 |
| Other (attach schedule) | | 24,520 | | 84,322 |
| **Total Operating Expenses Before Depreciation** | | **2,542,158** | | **8,193,489** |
| Depreciation/Depletion/Amortization | | | | |
| **Net Profit (Loss) Before Reorganization Items** | $ | **1,049,382** | $ | **5,465,001** |
| **OTHER INCOME AND EXPENSES** | | | | |
| Other Income (attach schedule) | $ | - | $ | - |
| Interest Expense | | - | | - |
| Other Expense (attach schedule) | | 2,191 | | 11,837 |
| **Net Profit (Loss) Before Reorganization Items** | $ | **1,047,191** | $ | **5,453,164** |
| **REORGANIZATION ITEMS** | | | | |
| Professional Fees | $ | 373,927 | $ | 433,490 |
| U.S. Trustee Quarterly Fees | | 12,686 | | 14,636 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | | | |
| Gain (Loss) from Sale of Equipment | | - | | - |
| Other Reorganization Expenses (attach schedule) | | 3,268,605 | | 3,272,567 |
| Total Reorganization Expenses | | | | |
| Income Taxes | | | | |
| **Net Profit (Loss)** | $ | **(2,608,027)** | $ | **1,732,471** |

Note (1): Of the total Real Estate Tax expense, $422,561 has been funded to a tax reserve account held by Wells Fargo.

* "Insider" is defined in 11 U.S.C. Section 101(31).

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER" CATEGORY | Month June 1, 2011 - June 30, 2011 | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | $              - | $              - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| **Total** | **$              -** | **$              -** |
| **Other Operational Expenses** | | |
| Resident Related Expense | $       12,375 | $       31,912 |
| Travel | 2,177 | 8,328 |
| Dues and Memberships | 9,968 | 44,082 |
| | - | |
| | - | |
| **Total** | **$       24,520** | **$       84,322** |
| **Other Income** | | |
| | $              - | $              - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| **Total** | **$              -** | **$              -** |
| **Other Expenses** | | |
| Non-recurring Costs | $          719 | $        8,658 |
| Misc Partnership Expense | 1,472 | 3,179 |
| | - | - |
| | - | - |
| | - | - |
| **Total** | **$        2,191** | **$       11,837** |
| **Other Reorganization Expenses** | | |
| Partnership Legal Expenses | $        1,412 | $        5,374 |
| Adequate Protection Payment | 3,264,005 | 3,264,005 |
| Other Bankruptcy Expense | 3,188 | 3,188 |
| | - | |
| | - | |
| **Total** | **$    3,268,605** | **$    3,272,567** |

## BALANCE SHEET

This Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH June 30, 2011 | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | $ 4,521,860 | $ 162,550 |
| Unrestricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Accounts Receivable (Net) | 202,698 | 2,947,131 |
| Notes Receivable | - | - |
| Inventories | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | 48,700,602 | 55,968,590 |
| ***TOTAL CURRENT ASSETS*** | $ 53,425,161 | $ 59,078,270 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | $ 286,539,565 | $ 285,290,161 |
| Machinery and Equipment | - | - |
| Furniture, Fixtures and Office Equipment | 133,984 | 133,984 |
| Leasehold Improvements | - | - |
| Vehicles | - | - |
| Less Accumulated Depreciation | (11,640,375) | (11,640,375) |
| ***TOTAL PROPERTY & EQUIPMENT*** | $ 275,033,174 | $ 273,783,770 |
| **OTHER ASSETS** | | |
| Loans to Insiders** | - | - |
| Other Assets (attach schedule) | 239,754 | 56,030 |
| ***TOTAL OTHER ASSETS*** | $ 239,754 | $ 56,030 |
| **TOTAL ASSETS** | $ 328,698,089 | $ 332,918,071 |

| LIABILITIES AND OWNER EQUITY LIABILITIES NOT SUBJECT TO COMPROMISE | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Accounts Payable | $ 323,184 | $ - |
| Taxes Payable (refer to FORM MOR-4)[1] | 4,434,980 | 2,025,656 |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent/Leases – Building/Equipment | - | - |
| Secured Debt/Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | 2,735,623 | 3,116,742 |
| ***TOTAL POSTPETITION LIABILITIES*** | $ 7,493,787 | $ 5,142,398 |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Secured Debt (see explanation on page 2) | $ 265,046,567 | $ 265,046,567 |
| Priority Debt | - | - |
| Unsecured Debt | 6,156,885 | 5,921,529 |
| ***TOTAL PRE-PETITION LIABILITIES*** | $ 271,203,452 | $ 270,968,096 |
| | | |
| ***TOTAL LIABILITIES*** | $ 278,697,239 | $ 276,110,494 |
| ***OWNER EQUITY*** | | |
| Capital Stock | $ 35,476,000 | $ 35,476,000 |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings | 14,524,850 | 21,331,578 |
| Adjustments to Owner Equity (attach schedule) | - | - |
| ***NET OWNER EQUITY*** | $ 50,000,850 | $ 56,807,578 |
| **TOTAL LIABILITIES AND OWNERS EQUITY** | $ 328,698,089 | $ 332,918,071 |

Note (1): Taxes are accrued on a monthly basis regardless of when the tax bill is received, appeals may be filed when such tax bills are received. Furthermore this balance includes amounts which are both pre and post petition as the filing date allocation is pending.

* "Insider" is defined in 11 U.S.C. Section 101(31).

**BALANCE SHEET - Continuation Sheet**

| ASSETS<br>Other Current Assets | BOOK VALUE AT END OF CURRENT REPORTING MONTH<br>June 30, 2011 | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Restricted Cash [1] | $            2,845,858 | $            1,725,575 |
| Escrow Funds | 5,269,959 | 6,979,430 |
| A/R - Other | 830 | 815 |
| Intercompany JE Clearing [2] | 28,779,510 | 38,560,212 |
| Intercompany Payroll Clearing [3] | 8,789,127 | 8,016,300 |
| Related Party A/R | 1,091,845 | 252,747 |
| Prepaid Expenses | 1,923,472 | 433,510 |
| **Total** | $          48,700,602 | $          55,968,590 |
| **Other Assets** | | |
| Utility Deposits | $               239,754 | $                 55,409 |
| Due from HT | - | 621 |
| | - | - |
| **Total** | $               239,754 | $                 56,030 |
| **LIABILITIES AND OWNER EQUITY**<br>Other Postpetition Liabilities | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
| Accrued Expense | $                        - | $                        - |
| Accrued Insurance Claim | 1,329,209 | 2,209,954 |
| Security Deposit Liability | 845,858 | 755,135 |
| Security Deposit Refunds | 11,022 | 15,649 |
| Prepaid Rent | 549,534 | 136,004 |
| | - | |
| **Total** | $            2,735,623 | $            3,116,742 |
| **Adjustments to Owner Equity** | | |
| | $                        - | $                        - |
| | | - |
| **Total** | $                        - | $                        - |
| **Postpetition Contributions (Distributions) (Draws)** | | |
| | $                        - | $                        - |
| | | - |
| **Total** | $                        - | $                        - |

Note (1): Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account.

Note (2): The Intercompany JE Clearing account balance arose from the cash management system used by PJWE and PJRT. The operating bank account is recorded on the books of PJWE and it processes the disbursements on behalf of PJRT, and as a result, PJWE records a receivable from PJRT and vice versa which is netted upon consolidation.

Note (3): The Intercompany Payroll Clearing account is offset against the Intercompany Payroll Clearing account of Alliance PJRT Limited Partnership and the two net to zero.

**STATUS OF POSTPETITION TAXES**

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero. Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | No payroll tax liability. Gross payroll amount is remitted to the Payroll Service Company for the payment to the | | | | | |
| FICA-Employee | appropriate taxing authority. | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | 10,918 | 10,885 | (10,918) | 4/15/2011 | Multiple | 10,886 |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property (1) (2) (3) | 3,459,860 | 581,136 | - | n/a | n/a | 4,040,996 |
| Personal Property | | | | | | |
| Other: Texas Margin Tax (3) | 363,803 | 19,295 | - | n/a | n/a | 383,098 |
| Total State and Local | 3,834,581 | 611,317 | (10,918) | | | 4,434,980 |
| **Total Taxes** | $ 3,834,581 | $ 611,317 | $ (10,918) | | | $ 4,434,980 |

**SUMMARY OF UNPAID POSTPETITION DEBTS**

Attach aged listing of accounts payable.

| Number of Days Past Due | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | $ 323,184 | $ - | $ - | $ - | $ - | $ 323,184 |
| Wages Payable | - | - | - | - | - | - |
| Taxes Payable (3) | 4,434,980 | - | - | - | - | 4,434,980 |
| Rent/Leases-Building | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Amounts Due to Insiders* | - | - | - | - | - | - |
| Other: Security Deposits | 856,880 | - | - | - | - | 856,880 |
| Other: Accrued Insurance Claim | 1,329,209 | - | - | - | - | 1,329,209 |
| Other: Prepaid Rent | 549,534 | - | - | - | - | 549,534 |
| Other: Accrued Expenses | - | - | - | - | - | - |
| **Total Postpetition Debts** | $ 7,493,787 | $ - | $ - | $ - | $ - | $ 7,493,787 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**
Note (1): Includes $158,575 of PJRT property tax accrual which is recorded by PJWE

Note (2): Each month funds are deposited into a tax reserve account held by Wells Fargo, the Master Servicer. Wells Fargo then makes periodic tax payments from the reserve account.
Note (3): Taxes are accrued on a monthly basis regardless of when the tax bill is received, appeals may be filed when such tax bills are received. Furthermore this balance includes amounts which are both pre and post petition as the filing date allocation is pending.

* "Insider" is defined in 11 U.S.C. Section 101(31).

In re    Alliance PJWE Limited Partnership          Case No.         11-10700 (BLS)
                                                    Reporting        June 1, 2011 –
                                                    Period:          June 30, 2011

Alliance PJWE Limited Partnership is a disregarded entity for tax purposes and therefore has been included with any applicable return or extension filed by PJ Finance Company, LLC.

_____          Dated: July 31, 2011
Scott Seegmiller
Chief Financial Officer

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $        193,806 | |
| + Amounts billed during the period | 3,591,540 | |
| - Amounts collected during the period | 3,582,648 | |
| Total Accounts Receivable at the end of the reporting period | $        202,698 | |
| **Accounts Receivable Aging** | | |
| 0 - 30 days old | $        202,698 | |
| 31 -60 days old | - | |
| 61 - 90 days old | - | |
| 91+ days old | - | |
| Total Accounts Receivable | 202,698 | |
| Amount considered uncollectible (Bad Debt) | - | |
| Accounts Receivable (Net) | $        202,698 | |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | x |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | x |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | x | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | x | |
| 5.  Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | x | |

On June 16, 2011, in accordance with the Fourth Interim Cash Collateral Order, a bank account was opened at Wells Fargo to hold the Professional Fee Reserve of $2 million. A copy of the bank account statement has been enclosed with support for MOR 1.