**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: Alliance PJRT Limited Partnership

(Jointly Administered)

Case No. 11-10699 (BLS)

Reporting Period: July 1, 2011 - July 31, 2011

**MONTHLY OPERATING REPORT**

File with Court and submit copy to United States Trustee within 30 days after end of month

Submit copy of report to any official committee appointed in the case

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit / Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | Note (1) | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | Note (1) | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | MOR-1c | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | Note (2) | |
| Status of Post-petition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | Yes | |
| Copies of tax returns filed during reporting period | | | Yes | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | Note (3) | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

August 31, 2011
_____
Date

Scott Seegmiller
_____
Printed Name of Authorized Individual

Chief Financial Officer
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re: Alliance PJRT Limited Partnership                                    Case No. 11-10699 (BLS)

(Jointly Administered)                                    Reporting Period: July 1, 2011 - July 31, 2011

**Note (1):** The Schedule of Cash Receipts and Disbursements and the Bank Balances represent the combined cash activity and balances of both Alliance PJWE Limited Partnership and Alliance PJRT Limited Partnership.  The remainder of the Monthly Operating Report only includes activity for the specific entity.

**Note (2):** On September 4, 2009, in connection with the UCC foreclosure sale and resulting ownership of the interests in the Debtors, PJ Holding Company LLC became the owner of 100% of the interests in and to PJRT and PJWE, the borrowers under the existing mortgage loan encumbering the Real Estate with an existing principal balance of $475,000,000. In connection therewith, the company recorded a discount to fair value in the amount of $146,617,351, which is recorded as interest expense on a straight-line basis over the life of the mortgage loan. No additional interest expense has been accrued or note discount has been amortized since the date of petition.

As at July 31, 2011 the balance of the mortgage was:

| | |
|---|---:|
| Mortgage Payable | $   475,000,000 |
| Interest Payable | 1,415,764 |
| Discount | (116,282,724) |
| **Total Mortgage Payable** | **$   360,133,040** |

Which was split between PJWE and PJRT as follows:

| | |
|---|---:|
| PJWE | $   265,046,567 |
| PJRT | 95,086,473 |
| **Total Mortgage Payable** | **$   360,133,040** |

**Note (3):** If a tenant is evicted or simply leaves the rental unit during the middle of the month without providing notice to the Debtor, the account receivable associated with such tenant is immediately written off and, if appropriate, turned over to a collection agency. As such amounts are immediately written off of the Debtor's books and records, such amounts are not reflected on the accounts receivable aging.

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS [1]

| | BANK ACCOUNTS[2] | | | | | | | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harris Bank | WF Depository | WF Operating | WF Sec Dep | WF Adequate Assurance - Utility | WF Renovation | WF Escrow Funds [3] | Professional Fee Reserve | ACTUAL | ACTUAL |
| **CASH BEGINNING OF MONTH** | $ 2,605,138 | $ 387,672 | $ 613,491 | $ 1,047,573 | $ 191,309 | $ 747,457 | $ 1,403,801 | $ 2,000,000 | 8,996,442 | $ 2,499,647 |
| **RECEIPTS** | | | | | | | | | | |
| Cash Sales | | $ 4,786,235 | $ 20,896 | 135,095.17 | | | | | $ 4,942,226 | $ 23,679,014 |
| Accounts Receivable | | | | | | | | | | |
| Loans And Advances | | | | | | | | | | |
| Sale Of Assets | | | | | | | | | | |
| Other | | | | | | 47,191 | | | 47,191 | 2,156,665 |
| Net Transfers (To)/From DIP Accounts | (834,683) | (4,600,000) | 4,163,771 | (97,911) | | 1,368,823 | | | | |
| Set Up of Adequate Assurance | | | | | | | | | | |
| **Total Receipts** | $ (834,683) | $ 186,235 | $ 4,184,668 | $ 37,184 | $ - | $ 1,416,014 | $ - | $ - | $ 4,989,417 | $ 25,835,679 |
| **DISBURSEMENTS** | | | | | | | | | | |
| Net Payroll | | | $ 738,881 | | | | | | $ 738,881 | 3,606,429 |
| Payroll Taxes (Included Above) | | | | | | | | | | |
| Sales, Use & Other Taxes | | | 616,933 | | | | | | 616,933 | 2,999,157 |
| Insurance | | | 158,294 | | | | | | 158,294 | 842,098 |
| Administrative (bank chgs) | 172 | | | | 237 | | | | 410 | 11,152 |
| Selling (Management Fee) | | | 147,765 | | | | | | 147,765 | 508,149 |
| Capital Expenditures | | | | | | 2,150,796 | | | 2,150,796 | 4,123,100 |
| Utility Deposits | | | | | | | | | | 116,590 |
| Other | | | 1,752,114 | | | | | | 1,752,114 | 7,272,543 |
| Professional Fees | | | 1,092,419 | | | | | | 1,092,419 | 1,525,909 |
| U.S. Trustee Quarterly Fees | | | 19,489 | | | | | | 19,489 | 21,439 |
| Court Costs | | | | | | | | | | |
| **Total Disbursements** | $ 172 | $ - | $ 4,525,894 | $ - | $ 237 | $ 2,150,796 | $ - | $ - | $ 6,677,100 | $ 21,026,566 |
| Net Cash Flow | $ (834,856) | $ 186,235 | $ (341,227) | $ 37,184 | $ (237) | $ (734,781) | $ - | $ - | $ (1,687,682) | $ 4,809,112 |
| (Receipts Less Disbursements) | | | | | | | | | | |
| **Cash - End Of Month** | $ 1,770,282 | $ 573,906 | $ 272,264 | $ 1,084,757 | $ 191,072 | $ 12,676 | $ 1,403,801 | $ 2,000,000 | $ 7,308,759 | $ 7,308,759 |

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | PJWE | PJRT | TOTAL |
|---|---|---|---|
| **TOTAL DISBURSEMENTS** | $ 6,442,831 | $ 234,269 | $ 6,677,100 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | - | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | - | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ 6,442,831 | $ 234,269 | $ 6,677,100 |

Note (1): Represents the combined cash flow activity for Alliance PJWE Limited Partnership ("PJWE") and Alliance PJRT Limited Partnership ("PJRT").
Note (2): Bank balances above do not include petty cash balance of $22,950 as there is little or no activity in this account.
Note (3): The cash balance in the WF Escrow Funds account is controlled by the lender. By agreement, these funds were paid to the lender as part of the Adequate Protection payment made on June 14, 2011. Although the lender has yet to remove the funds from the account and continue to appear on bank statements, these funds no longer belong to the Debtors.

**BANK RECONCILIATIONS**

| | Harris Bank | WF Depository | WF Operating | WF Sec Dep | WF Adequate Assurance | WF Renovation | WF Escrow Funds [1] | Professional Fee Reserve | Total |
|---|---|---|---|---|---|---|---|---|---|
| Balance per Bank | $ 2,954,855 | $ 175,665 | $ 216,599 | $ 1,163,710 | $ 191,072 | $ 14,273 | $ 1,403,801 | $ 2,000,000 | 8,119,975 |
| Deposits in Transit | - | 399,196 | 1,282,484 | 18,958 | - | 781,896 | - | - | 2,482,534 |
| Outstanding Checks and Charges | 1,184,572 | 955 | 1,226,818 | 97,911 | - | 783,493 | - | - | 3,293,750 |
| Other (List) | - | - | - | - | | - | - | - | - |
| Balance per Books | $ 1,770,282 | $ 573,906 | $ 272,264 | $ 1,084,757 | $ 191,072 | $ 12,676 | $ 1,403,801 | $ 2,000,000 | 7,308,759 |

Note (1): The cash balance in the WF Escrow Funds account is controlled by the lender the funds are being held as part of the Adequate Protection payment made on June 14, 2011 and therefore does not make up part of the Debtor's assets.

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Covered | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Hahn & Hessen LLP | April 1 to April 30, 2011 | 80% | Alliance PJWE Limited Partnership | 23348 | 7/25/2011 | 122,375.60 | 8,018.64 | 188,979.20 | 10,280.12 |
| Landis Rath & Cobb LLP | April 1 to April 30, 2011 | 80% | Alliance PJWE Limited Partnership | 23349 | 7/25/2011 | 17,416.40 | 700.67 | 49,780.40 | 1,956.84 |
| Landis Rath & Cobb LLP | May 1 to May 31, 2011 | 80% | Alliance PJWE Limited Partnership | 23349 | 7/25/2011 | 13,541.20 | 802.80 | 49,780.40 | 1,956.84 |
| DLA Piper LLP | April 1 to April 30, 2011 | 80% | Alliance PJWE Limited Partnership | 23346 | 7/25/2011 | 380,789.80 | 4,329.27 | 1,063,467.73 | 32,271.41 |
| DLA Piper LLP | May 1 to May 31, 2011 | 80% | Alliance PJWE Limited Partnership | 23346 | 7/25/2011 | 427,948.40 | 19,614.00 | 1,063,467.73 | 32,271.41 |
| Carl Marks Advisory Group, LLC | April 1 to April 30, 2011 | 80% | Alliance PJWE Limited Partnership | 23345 | 7/25/2011 | 60,000.00 | 1,066.95 | 95,815.20 | 1,066.95 |
| Carl Marks Advisory Group, LLC | May 1 to May 31, 2011 | 80% | Alliance PJWE Limited Partnership | 23345 | 7/25/2011 | 35,815.20 | - | 95,815.20 | 1,066.95 |
| Kurtzman Carson Consultants LLC | | | | | | - | - | 60,015.89 | 22,275.20 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Note (1): Represents the combined activity for Alliance PJWE Limited Partnership ("PJWE") and Alliance PJRT Limited Partnership ("PJRT").


 **HARRIS**

BMO HARRIS BANK N.A.
P.O. BOX 755
CHICAGO, IL 60690

**BMO** | A part of BMO Financial Group

ACCOUNT NUMBER: ▉381-9

STATEMENT PERIOD
07/01/11 TO 07/31/11

PAGE:     1 OF     2

ALLIANCE PJRT LIMITED PARTNERSHIP
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO 11-10688 (BLS)
1200 N ASHLAND AVE SUITE 600
CHICAGO IL 60622

DID YOU KNOW YOU COULD RECEIVE YOUR STATEMENT 5 DAYS SOONER?
ACCOUNT ANALYSIS, TOO?
SIGN UP FOR ELECTRONIC VERSIONS; CALL US AT 877-895-3278.

ITEMS ENCLOSED     0

---

**CORPORATE CHECKING**                                    ACCOUNT NUMBER ▉381-9

---

### ACCOUNT SUMMARY

YOUR PREVIOUS BALANCE WAS          2,183,895.60

YOUR TRANSACTIONS THIS PERIOD INCLUDED:
    4 DEPOSITS                    5,021,242.48
    5 WITHDRAWALS                 4,250,283.33

YOUR ENDING BALANCE WAS            2,954,854.75
YTD INTEREST PAID IS                       .00
YTD INTEREST WITHHELD IS                   .00

---

### TRANSACTIONS LISTED BY DATE POSTED

| DATE POSTED | TRANSACTION DESCRIPTION | | WITHDRAWALS OTHER DEBITS | DEPOSITS OTHER CREDITS |
|---|---|---|---|---|
| JUL 05 | FED WIRE TRANSFER CREDIT 001050 | | | 421,242.48 |
| JUL 07 | FED WIRE TRANSFER CREDIT 005985 | | | 3,600,000.00 |
| JUL 11 | FED WIRE TRANSFER DEBIT 003135 | | 1,670,354.24 | |
| JUL 15 | FED WIRE TRANSFER DEBIT 004886 | | 618,666.99 | |
| JUL 20 | FED WIRE TRANSFER CREDIT 006104 | | | 700,000.00 |
| JUL 22 | FED WIRE TRANSFER DEBIT 003470 | | 848,240.74 | |
| JUL 22 | CCD           BALANCE DEFICIENCY | CHARGE | 172.43 | |
| JUL 25 | FED WIRE TRANSFER DEBIT 004151 | | 1,112,848.93 | |
| JUL 28 | FED WIRE TRANSFER CREDIT 007644 | | | 300,000.00 |

T97387 N8-14-95
G30777 R04/11





BMO HARRIS BANK N.A.
P.O. BOX 755
CHICAGO, IL 60690

**BMO** | A part of BMO Financial Group

ACCOUNT NUMBER: █381-9

ALLIANCE PJRT LIMITED PARTNERSHIP
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO 11-10688 (BLS)
1200 N ASHLAND AVE SUITE 600
CHICAGO IL 60622

## CLOSING DAILY BALANCES AND DEBIT TOTALS

| DATE | BALANCE | DEBITS | DATE | BALANCE | DEBITS |
|------|---------|--------|------|---------|--------|
| JUL 01 | 2,183,895.60 | 0 | JUL 20 | 4,616,116.85 | 0 |
| JUL 05 | 2,605,138.08 | 0 | JUL 22 | 3,767,703.68 | 2 |
| JUL 07 | 6,205,138.08 | 0 | JUL 25 | 2,654,854.75 | 1 |
| JUL 11 | 4,534,783.84 | 1 | JUL 28 | 2,954,854.75 | 0 |
| JUL 15 | 3,916,116.85 | 1 | | | |

## TRANSACTION SUMMARY INFORMATION

| DESCRIPTION | NUMBER | AMOUNT | DESCRIPTION | NUMBER | AMOUNT |
|-------------|--------|--------|-------------|--------|--------|
| INCOMING WIRE | 4 | 5,021,242.48 | ACH DEBIT | 1 | 172.43 |
| OUTGOING WIRE | 4 | 4,250,110.90 | | | |

# WellsOne ® Account



ALLIANCE PJWE, LP
FBO WACHOVIA BANK MASTER SERVICER #2 FOR
THE CSFB 2007-C2 DEAL PJ FINANCE CO. LLC
ET AL DIP POSSESSION-CASE 11-10688 (BLS)
630 TRADE CENTER DRIVE, STE 200
LAS VEGAS NV 89119

W0

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ■■■6833 | $270,423.47 | $4,567,484.74 | -$4,662,243.22 | $175,664.99 |

### Credits
#### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/01 | 28,828.18 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/01 | 28,542.55 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/01 | 19,837.24 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/01 | 19,685.71 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/01 | 18,204.45 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/01 | 17,757.45 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/01 | 16,541.46 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/01 | 16,485.30 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/01 | 16,280.09 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/01 | 15,464.81 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/01 | 13,763.92 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/01 | 13,151.07 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/01 | 12,619.39 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/01 | 12,401.33 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/01 | 12,168.08 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 07/01 | 11,900.19 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/01 | 11,670.57 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/01 | 11,513.40 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/01 | 11,309.92 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/01 | 10,746.30 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/01 | 10,359.35 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/01 | 9,787.01 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/01 | 9,762.75 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/01 | 9,736.50 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/01 | 9,376.16 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/01 | 8,648.27 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/01 | 8,247.96 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/01 | 7,636.60 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/01 | 6,309.09 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/01 | 5,169.92 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/01 | 5,074.80 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/01 | 5,016.67 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/01 | 4,897.08 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/01 | 3,641.24 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/01 | 3,282.59 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/01 | 2,671.21 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/01 | 2,231.51 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/01 | 2,204.20 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/01 | 1,926.63 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/01 | 1,616.15 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/01 | 1,333.33 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/01 | 1,099.50 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/01 | 699.00 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/01 | 655.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/01 | 549.11 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/01 | 547.15 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/01 | 438.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/01 | 420.00 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/01 | 319.00 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/01 | 301.00 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/01 | 276.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/01 | 274.11 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/01 | 137.33 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/01 | 127.42 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/01 | 100.00 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/01 | 34.50 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/05 | 81,897.63 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/05 | 60,377.46 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/05 | 57,409.83 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |



## Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/05 | 53,412.52 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/05 | 51,219.03 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/05 | 50,940.47 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/05 | 47,290.58 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/05 | 42,372.81 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/05 | 38,062.21 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/05 | 35,887.86 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/05 | 35,875.97 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/05 | 35,081.68 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/05 | 34,532.90 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/05 | 34,362.98 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/05 | 34,102.57 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/05 | 33,214.15 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/05 | 31,030.75 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/05 | 30,138.70 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/05 | 27,194.10 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/05 | 26,392.53 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/05 | 26,354.33 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/05 | 25,698.82 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/05 | 25,668.85 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/05 | 25,573.20 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/05 | 25,050.78 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/05 | 24,139.35 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/05 | 23,466.15 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/05 | 23,223.54 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/05 | 23,115.64 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/05 | 22,827.72 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/05 | 22,708.97 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/05 | 22,141.48 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/05 | 22,001.17 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/05 | 21,887.89 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/05 | 21,804.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/05 | 21,658.70 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/05 | 21,269.61 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/05 | 21,263.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/05 | 21,148.51 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/05 | 20,746.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/05 | 20,378.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/05 | 20,301.80 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/05 | 20,007.72 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/05 | 19,984.45 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/05 | 19,981.75 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/05 | 19,857.46 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/05 | 19,595.58 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/05 | 19,382.90 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/05 | 19,312.14 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/05 | 18,662.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/05 | 18,494.13 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/05 | 18,422.59 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/05 | 18,017.35 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/05 | 17,423.64 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/05 | 17,261.93 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/05 | 17,107.20 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/05 | 17,043.43 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/05 | 16,792.75 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/05 | 16,776.70 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 07/05 | 16,688.14 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/05 | 16,088.22 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/05 | 16,026.37 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/05 | 16,000.63 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/05 | 15,882.11 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/05 | 15,802.51 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/05 | 15,450.33 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/05 | 14,985.78 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 07/05 | 14,108.19 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/05 | 14,093.16 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/05 | 13,637.21 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/05 | 13,480.78 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/05 | 13,380.39 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/05 | 13,312.14 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/05 | 13,256.56 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/05 | 13,230.43 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/05 | 13,188.39 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/05 | 13,091.67 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/05 | 13,088.53 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/05 | 12,763.07 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/05 | 12,505.68 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/05 | 12,501.07 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/05 | 12,274.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/05 | 11,883.58 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/05 | 11,786.62 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/05 | 11,783.93 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/05 | 11,552.28 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/05 | 11,473.32 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/05 | 11,449.11 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/05 | 11,342.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/05 | 11,195.43 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/05 | 10,816.70 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/05 | 10,359.98 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/05 | 10,331.51 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/05 | 10,196.79 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/05 | 10,067.30 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/05 | 10,063.99 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/05 | 9,638.27 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/05 | 9,593.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/05 | 9,271.59 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 07/05 | 9,127.90 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/05 | 9,090.65 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/05 | 8,656.97 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/05 | 8,495.19 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/05 | 8,463.00 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/05 | 8,461.12 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/05 | 8,125.97 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/05 | 7,794.30 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/05 | 7,788.72 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/05 | 7,361.21 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/05 | 7,336.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/05 | 7,269.43 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/05 | 7,255.07 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/05 | 7,180.32 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/05 | 7,031.01 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |



## Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/05 | 6,854.30 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/05 | 6,795.88 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/05 | 6,759.90 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/05 | 6,341.78 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/05 | 6,328.25 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/05 | 6,308.86 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/05 | 6,114.69 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/05 | 5,894.65 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/05 | 5,854.07 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/05 | 5,635.95 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/05 | 5,173.82 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/05 | 4,435.44 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/05 | 4,406.93 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/05 | 4,132.22 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/05 | 4,044.17 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/05 | 3,837.65 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/05 | 3,475.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/05 | 3,297.76 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/05 | 3,032.08 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/05 | 2,961.22 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/05 | 2,495.28 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/05 | 2,493.97 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/05 | 2,150.65 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/05 | 2,051.29 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/05 | 1,873.00 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/05 | 1,716.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/05 | 1,684.85 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/05 | 1,584.17 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/05 | 1,502.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/05 | 1,479.18 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/05 | 1,347.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/05 | 1,095.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/05 | 1,085.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/05 | 929.58 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/05 | 754.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |



## Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/05 | 726.41 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/05 | 631.00 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/05 | 629.71 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/05 | 545.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/05 | 505.94 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/05 | 453.50 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/05 | 145.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/06 | 28,227.70 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/06 | 25,855.93 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/06 | 21,012.69 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/06 | 17,669.74 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/06 | 16,002.76 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/06 | 14,199.82 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/06 | 12,839.58 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/06 | 12,573.80 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/06 | 12,039.24 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/06 | 8,816.60 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/06 | 6,242.09 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/06 | 5,605.83 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/06 | 5,596.25 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/06 | 4,799.57 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/06 | 4,533.97 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/06 | 4,360.89 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/06 | 4,348.64 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/06 | 4,217.74 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/06 | 4,113.10 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/06 | 4,062.74 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/06 | 3,945.81 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/06 | 3,556.51 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/06 | 3,538.40 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/06 | 3,436.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/06 | 3,348.29 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/06 | 3,092.67 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/06 | 3,042.66 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/06 | 2,496.30 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/06 | 2,440.00 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/06 | 1,781.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/06 | 1,570.31 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/06 | 1,523.64 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/06 | 1,516.00 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/06 | 1,167.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/06 | 1,129.54 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/06 | 1,038.00 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/06 | 880.62 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 07/06 | 752.00 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/06 | 733.68 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/06 | 444.81 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/06 | 433.17 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/06 | 236.72 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/06 | 192.00 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/06 | 104.20 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/06 | 63.34 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/07 | 19,132.20 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/07 | 17,266.56 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/07 | 16,026.90 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/07 | 14,888.27 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/07 | 14,727.32 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/07 | 14,087.48 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/07 | 13,381.57 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/07 | 11,733.00 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/07 | 11,453.31 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/07 | 9,754.55 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/07 | 6,331.03 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/07 | 5,281.56 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/07 | 5,278.79 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/07 | 4,747.05 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/07 | 4,443.68 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/07 | 4,356.60 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/07 | 3,341.95 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/07 | 3,030.63 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/07 | 2,506.65 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/07 | 2,404.57 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/07 | 2,253.93 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/07 | 2,114.50 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/07 | 1,900.82 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/07 | 1,887.84 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/07 | 1,855.34 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/07 | 1,490.23 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/07 | 1,386.63 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/07 | 1,322.02 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/07 | 1,083.59 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/07 | 981.21 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/07 | 930.17 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/07 | 925.00 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/07 | 908.85 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/07 | 894.51 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/07 | 844.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/07 | 842.89 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/07 | 825.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/07 | 689.48 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/07 | 671.65 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/07 | 617.41 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/07 | 552.31 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/07 | 500.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/07 | 430.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/07 | 413.20 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/07 | 298.40 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/08 | 5,824.18 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/08 | 5,659.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/08 | 4,955.88 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/08 | 4,641.33 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/08 | 3,530.81 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/08 | 2,974.90 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/08 | 2,903.84 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/08 | 2,785.63 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/08 | 2,665.21 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/08 | 2,623.52 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/08 | 2,289.71 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/08 | 2,263.28 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/08 | 2,213.95 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 07/08 | 2,160.96 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/08 | 1,885.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/08 | 1,830.10 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/08 | 1,600.17 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/08 | 1,408.95 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/08 | 1,225.22 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/08 | 1,133.32 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/08 | 1,115.54 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/08 | 966.56 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/08 | 935.00 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/08 | 868.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/08 | 750.00 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/08 | 731.07 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/08 | 602.87 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/08 | 591.50 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/08 | 512.46 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/08 | 50.00 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/11 | 10,079.68 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/11 | 5,002.18 | Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/11 | 4,862.50 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/11 | 4,743.99 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/11 | 4,740.32 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/11 | 4,511.59 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/11 | 4,290.24 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/11 | 3,964.07 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/11 | 3,867.78 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/11 | 3,586.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/11 | 3,297.69 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/11 | 3,017.05 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/11 | 2,817.00 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/11 | 2,737.98 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/11 | 2,659.06 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/11 | 2,395.55 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/11 | 2,084.40 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/11 | 2,057.89 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/11 | 1,871.97 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/11 | 1,531.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/11 | 1,487.42 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/11 | 1,393.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/11 | 1,350.96 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/11 | 1,242.03 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/11 | 1,135.11 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/11 | 1,108.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/11 | 1,060.02 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/11 | 1,035.00 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/11 | 977.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/11 | 951.81 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/11 | 928.46 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/11 | 895.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/11 | 890.00 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/11 | 855.86 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/11 | 850.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/11 | 842.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/11 | 785.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/11 | 778.92 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/11 | 750.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/11 | 695.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/11 | 651.88 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/11 | 613.83 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/11 | 600.93 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/11 | 579.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/11 | 565.53 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/11 | 330.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/11 | 131.59 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/11 | 113.92 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/11 | 76.50 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/11 | 45.91 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/11 | 11.50 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/12 | 10,885.32 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/12 | 6,770.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/12 | 5,296.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/12 | 5,275.51 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/12 | 4,131.53 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/12 | 3,981.14 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/12 | 2,727.25 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/12 | 2,426.16 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/12 | 2,231.00 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/12 | 1,486.03 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/12 | 1,409.32 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/12 | 1,356.25 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/12 | 1,280.39 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/12 | 1,252.07 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/12 | 1,100.25 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/12 | 1,083.17 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/12 | 1,080.18 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/12 | 974.89 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/12 | 904.63 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 07/12 | 755.00 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/12 | 740.15 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/12 | 730.81 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/12 | 597.00 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/12 | 417.00 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/12 | 357.74 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/12 | 245.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/12 | 123.00 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/12 | 110.82 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/12 | 40.00 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/12 | 23.00 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/13 | 23,414.44 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/13 | 6,756.62 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/13 | 4,278.52 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/13 | 3,262.35 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/13 | 2,399.19 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/13 | 1,899.00 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/13 | 1,743.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/13 | 1,500.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/13 | 1,340.81 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/13 | 1,244.57 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/13 | 1,083.00 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/13 | 904.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/13 | 902.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/13 | 881.18 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/13 | 860.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/13 | 845.65 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/13 | 790.00 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/13 | 735.00 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/13 | 717.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/13 | 676.82 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/13 | 654.00 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/13 | 628.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/13 | 500.83 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/13 | 425.00 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/13 | 100.00 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/13 | 35.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/13 | 11.50 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/13 | 11.50 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/13 | 11.50 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/13 | 11.50 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/14 | 4,276.37 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/14 | 3,012.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/14 | 2,975.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/14 | 2,674.22 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/14 | 2,237.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/14 | 1,952.74 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/14 | 1,870.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/14 | 1,858.21 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/14 | 1,576.11 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/14 | 1,448.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/14 | 1,250.54 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/14 | 1,194.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/14 | 1,022.21 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/14 | 1,000.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/14 | 994.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/14 | 815.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/14 | 787.57 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/14 | 734.68 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/14 | 540.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/14 | 500.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/14 | 280.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/14 | 84.99 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/14 | 50.00 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/15 | 4,989.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/15 | 3,862.81 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/15 | 3,574.38 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/15 | 2,609.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/15 | 2,254.94 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/15 | 2,037.50 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/15 | 1,963.10 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/15 | 1,828.20 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/15 | 1,543.65 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/15 | 1,501.57 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/15 | 1,371.50 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/15 | 1,133.80 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/15 | 1,089.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/15 | 1,053.47 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/15 | 1,040.81 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/15 | 1,000.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/15 | 973.42 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 07/15 | 967.81 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/15 | 774.00 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/15 | 695.75 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/15 | 610.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/15 | 530.76 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/15 | 100.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/15 | 11.50 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/18 | 14,661.76 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/18 | 11,237.59 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/18 | 8,039.08 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/18 | 5,507.61 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/18 | 5,367.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/18 | 3,720.70 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/18 | 3,352.00 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/18 | 3,046.00 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/18 | 2,584.07 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/18 | 2,077.00 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/18 | 2,058.29 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/18 | 1,934.36 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/18 | 1,892.50 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/18 | 1,866.76 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/18 | 1,856.28 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/18 | 1,747.43 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/18 | 1,583.53 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/18 | 1,513.50 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/18 | 1,148.22 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/18 | 1,134.50 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/18 | 994.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/18 | 992.00 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/18 | 974.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/18 | 931.51 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/18 | 793.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/18 | 784.00 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/18 | 702.91 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/18 | 681.00 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/18 | 660.10 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/18 | 619.68 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |



## Deposits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/18 | 499.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/18 | 449.08 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/18 | 337.26 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/18 | 282.85 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/18 | 274.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/18 | 169.00 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/18 | 100.00 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/18 | 15.00 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/19 | 4,590.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/19 | 3,078.35 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/19 | 2,899.00 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/19 | 2,602.10 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/19 | 2,440.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/19 | 1,835.88 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/19 | 1,804.03 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/19 | 1,603.67 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/19 | 1,578.37 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/19 | 1,432.00 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 07/19 | 1,153.49 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/19 | 1,044.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/19 | 1,016.05 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/19 | 975.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/19 | 899.00 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/19 | 525.02 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/19 | 478.00 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/19 | 427.87 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/19 | 103.50 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/19 | 101.65 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/19 | 75.00 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/19 | 35.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/19 | 23.00 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/19 | 8.06 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/20 | 3,470.02 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/20 | 2,334.47 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/20 | 1,965.28 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/20 | 1,895.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/20 | 1,715.70 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/20 | 1,650.39 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/20 | 1,505.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/20 | 1,398.50 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/20 | 1,350.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/20 | 944.77 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/20 | 854.00 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/20 | 552.86 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/20 | 401.00 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/20 | 320.00 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/20 | 314.90 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/20 | 245.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/20 | 198.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/20 | 129.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/20 | 60.00 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/20 | 23.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/21 | 4,184.00 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/21 | 4,070.38 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/21 | 3,282.61 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/21 | 2,840.40 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/21 | 2,657.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/21 | 2,241.87 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/21 | 1,469.00 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/21 | 1,451.79 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/21 | 1,175.93 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/21 | 881.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/21 | 669.38 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/21 | 630.00 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/21 | 542.74 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/21 | 99.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/21 | 12.00 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/22 | 4,662.40 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/22 | 3,192.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/22 | 2,639.29 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/22 | 2,627.00 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/22 | 2,061.42 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/22 | 1,702.87 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/22 | 1,689.95 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/22 | 1,362.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/22 | 1,249.41 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/22 | 1,110.00 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/22 | 987.93 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/22 | 864.77 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/22 | 700.96 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/22 | 588.23 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 07/22 | 550.00 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/22 | 410.85 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/22 | 400.00 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/22 | 285.00 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/22 | 268.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/22 | 198.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/22 | 130.28 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/22 | 101.65 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/22 | 87.50 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/22 | 75.00 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/22 | 70.00 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 07/22 | 57.28 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| 07/22 | 07/25 | 1,199.39 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/25 | 5,385.28 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/25 | 4,823.52 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/25 | 4,233.13 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/25 | 3,498.43 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/25 | 3,018.73 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/25 | 2,635.67 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/25 | 2,444.49 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/25 | 2,207.94 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/25 | 1,946.00 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/25 | 1,562.12 | Deposit Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/25 | 1,399.33 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/25 | 1,233.22 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/25 | 1,230.72 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/25 | 1,007.43 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/25 | 990.81 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/25 | 925.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/25 | 801.00 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/25 | 665.00 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/25 | 595.86 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/25 | 590.50 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/25 | 538.13 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/25 | 474.11 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/25 | 448.38 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/25 | 200.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/25 | 200.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/25 | 138.00 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/25 | 103.00 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/25 | 83.68 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/26 | 6,645.80 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/26 | 5,559.79 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/26 | 4,025.50 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/26 | 3,571.76 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/26 | 2,749.63 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/26 | 2,676.25 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/26 | 2,529.57 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/26 | 2,282.58 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/26 | 2,072.22 | Deposit Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/26 | 1,673.18 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/26 | 1,590.64 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/26 | 1,481.91 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/26 | 1,001.53 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/26 | 845.44 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/26 | 765.00 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/26 | 762.50 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/26 | 701.81 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/26 | 553.11 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/26 | 395.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/27 | 4,844.39 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/27 | 4,294.51 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/27 | 3,860.96 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/27 | 3,645.60 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/27 | 3,525.62 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/27 | 3,312.55 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/27 | 3,064.72 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/27 | 2,440.60 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/27 | 2,360.82 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/27 | 1,808.41 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/27 | 1,732.00 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/27 | 1,688.35 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/27 | 1,587.73 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/27 | 1,246.50 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/27 | 1,199.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/27 | 1,169.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/27 | 1,000.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/27 | 839.38 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/27 | 726.28 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/27 | 675.48 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/27 | 580.00 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/27 | 509.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/27 | 486.26 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/27 | 340.00 | Deposit Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/27 | 308.00 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/27 | 231.00 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/27 | 186.49 | Deposit Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/27 | 174.91 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/27 | 146.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/27 | 40.00 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/28 | 12,998.96 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/28 | 5,909.11 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/28 | 4,421.24 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/28 | 3,947.26 | Deposit Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/28 | 3,470.57 | Deposit Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/28 | 2,868.96 | Deposit Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/28 | 2,418.84 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/28 | 2,349.43 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/28 | 2,101.68 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/28 | 1,959.14 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/28 | 1,946.95 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/28 | 1,483.73 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/28 | 1,210.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/28 | 1,023.58 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/28 | 911.68 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/28 | 910.56 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/28 | 874.02 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/28 | 815.91 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/28 | 775.00 | Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/28 | 482.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/29 | 9,022.20 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/29 | 7,158.57 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/29 | 6,151.79 | Deposit Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/29 | 4,996.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/29 | 4,827.79 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/29 | 4,707.49 | Deposit Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/29 | 4,372.43 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/29 | 3,684.58 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/29 | 3,251.38 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/29 | 3,241.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/29 | 3,176.78 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/29 | 3,150.66 | Deposit Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 07/29 | 3,113.93 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/29 | 3,005.50 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/29 | 2,918.34 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/29 | 2,134.77 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/29 | 1,732.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/29 | 1,532.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/29 | 1,359.28 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/29 | 1,160.00 | Deposit Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/29 | 880.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/29 | 872.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/29 | 559.15 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/29 | 550.00 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/29 | 500.00 | Deposit Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/29 | 196.13 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/29 | 43.54 | Deposit Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/29 | 24.50 | Deposit Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/29 | 11.00 | Deposit Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | | **$4,137,365.12** | **Total deposits** |

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/01 | 14,295.97 | Checkfree Corp Online Pay 070111 Ckfr10000005694 004 Online 20110630 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/01 | 4,590.43 | Checkfree Corp Online Pay 070111 Ckfr10000003615 011 Online 20110630 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/01 | 3,011.44 | Checkfree Corp Online Pay 070111 Ckfr10000005073 027 Online 20110630 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/01 | 2,799.20 | Checkfree Corp Online Pay 070111 Ckfr10000001563 015 Online 20110630 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/01 | 2,640.29 | Checkfree Corp Online Pay 070111 Ckfr10000005667 003 Online 20110630 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/01 | 2,308.56 | Checkfree Corp Online Pay 070111 Ckfr10000004884 023 Online 20110630 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/01 | 2,256.65 | Checkfree Corp Online Pay 070111 Ckfr10000005100 028 Online 20110630 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/01 | 1,929.00 | Mesa Ha Vendor Pmt Jul 11 xxxxx8198 Alliance Pjrt Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/01 | 1,869.63 | Checkfree Corp Online Pay 070111 Ckfr10000006288 008 Online 20110630 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/01 | 1,523.00 | Harris County Ho Hcha Hap xxxxx8198 Meadowchase Alliance Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/01 | 1,424.20 | Checkfree Corp Online Pay 070111 Ckfr10000005937 025 Online 20110630 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/01 | 1,260.59 | Checkfree Corp Online Pay 070111 Ckfr10000005343 030 Online 20110630 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/01 | 1,223.64 | Checkfree Corp Online Pay 070111 Ckfr10000004155 017 Online 20110630 Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/01 | 1,039.56 | Checkfree Corp Online Pay 070111 Ckfr10000005235 029 Online 20110630 Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/01 | 1,023.00 | Checkfree Corp Online Pay 070111 Ckfr10000003102 001 Online 20110630 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/01 | 974.93 | Checkfree Corp Online Pay 070111 Ckfr10000003669 013 Online 20110630 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/01 | 953.00 | Checkfree Corp Online Pay 070111 Ckfr10000003237 007 Online 20110630 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/01 | 863.61 | Checkfree Corp Online Pay 070111 Ckfr10000004857 021 Online 20110630 Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/01 | 617.00 | Checkfree Corp Online Pay 070111 Ckfr10000003453 002 Online 20110630 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/01 | 605.00 | Harris County Ho Hcha Hap xxxxx8198 Alliance Pj We, Lp Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/01 | 591.00 | Checkfree Corp Online Pay 070111 Ckfr10000003642 012 Online 20110630 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/01 | 555.60 | Checkfree Corp Online Pay 070111 Ckfr10000004263 018 Online 20110630 Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/01 | 420.05 | Checkfree Corp Online Pay 070111 Ckfr10000004830 020 Online 20110630 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/01 | 390.18 | Checkfree Corp Online Pay 070111 Ckfr10000006126 022 Online 20110630 Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/01 | 367.36 | Checkfree Corp Online Pay 070111 Ckfr10000001428 006 Online 20110630 Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/05 | 15,912.93 | Checkfree Corp Online Pay 070511 Ckfr10000005694 004 Online 20110701 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/05 | 13,175.21 | Checkfree Corp Online Pay 070511 Ckfr10000005667 003 Online 20110701 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/05 | 8,186.97 | Checkfree Corp Online Pay 070511 Ckfr10000003453 002 Online 20110701 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |





**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/05 | 7,341.53 | Checkfree Corp Online Pay 070511 Ckfr10000005937 025 Online 20110701 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/05 | 4,511.10 | Checkfree Corp Online Pay 070511 Ckfr10000001563 015 Online 20110701 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/05 | 4,070.32 | Checkfree Corp Online Pay 070511 Ckfr10000003615 011 Online 20110701 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/05 | 3,035.74 | Checkfree Corp Online Pay 070511 Ckfr10000005721 019 Online 20110701 Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/05 | 2,982.45 | Checkfree Corp Online Pay 070511 Ckfr10000005343 030 Online 20110701 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/05 | 2,739.79 | Checkfree Corp Online Pay 070511 Ckfr10000003669 013 Online 20110701 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/05 | 2,494.00 | Checkfree Corp Online Pay 070511 Ckfr10000005370 031 Online 20110701 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/05 | 2,421.86 | Checkfree Corp Online Pay 070511 Ckfr10000005100 028 Online 20110701 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/05 | 2,351.71 | Checkfree Corp Online Pay 070511 Ckfr10000003237 007 Online 20110701 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/05 | 2,129.74 | Checkfree Corp Online Pay 070511 Ckfr10000005073 027 Online 20110701 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/05 | 2,040.79 | Checkfree Corp Online Pay 070511 Ckfr10000001455 009 Online 20110701 Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/05 | 1,996.06 | Checkfree Corp Online Pay 070511 Ckfr10000005235 029 Online 20110701 Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/05 | 1,793.57 | Checkfree Corp Online Pay 070511 Ckfr10000004884 023 Online 20110701 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/05 | 1,701.99 | Checkfree Corp Online Pay 070511 Ckfr10000004830 020 Online 20110701 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/05 | 1,565.53 | Checkfree Corp Online Pay 070511 Ckfr10000003561 016 Online 20110701 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/05 | 1,249.83 | Checkfree Corp Online Pay 070511 Ckfr10000004155 017 Online 20110701 Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/05 | 1,240.96 | Checkfree Corp Online Pay 070511 Ckfr10000006288 008 Online 20110701 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/05 | 998.85 | Checkfree Corp Online Pay 070511 Ckfr10000004641 005 Online 20110701 Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/05 | 998.04 | Checkfree Corp Online Pay 070511 Ckfr10000004857 021 Online 20110701 Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/05 | 978.11 | Checkfree Corp Online Pay 070511 Ckfr10000003102 001 Online 20110701 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/05 | 921.84 | Checkfree Corp Online Pay 070511 Ckfr10000003642 012 Online 20110701 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/05 | 601.46 | Checkfree Corp Online Pay 070511 Ckfr10000001428 006 Online 20110701 Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/05 | 587.66 | Checkfree Corp Online Pay 070511 Ckfr10000003480 010 Online 20110701 Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/05 | 553.58 | Checkfree Corp Online Pay 070511 Ckfr10000004263 018 Online 20110701 Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/05 | 462.78 | Checkfree Corp Online Pay 070511 Ckfr10000005910 024 Online 20110701 Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/05 | 374.84 | Checkfree Corp Online Pay 070511 Ckfr10000006126 022 Online 20110701 Fr 0000000022 Pjwe-Summer's Point Sub Acct 000004945425387 |
| | 07/05 | 325.00 | Checkfree Corp Online Pay 070511 Ckfr10000005397 032 Online 20110701 Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 07/05 | 35,728.11 | Over The Counter Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/05 | 574.57 | Over The Counter Deposit Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/06 | 6,742.90 | Checkfree Corp Online Pay 070611 Ckfr10000005694 004 Online 20110703 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/06 | 4,042.35 | Checkfree Corp Online Pay 070611 Ckfr10000005694 004 Online 20110702 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/06 | 3,861.34 | Checkfree Corp Online Pay 070611 Ckfr10000003102 001 Online 20110705 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/06 | 3,807.36 | Checkfree Corp Online Pay 070611 Ckfr10000005073 027 Online 20110702 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/06 | 3,625.11 | Checkfree Corp Online Pay 070611 Ckfr10000003453 002 Online 20110703 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/06 | 2,963.90 | Checkfree Corp Online Pay 070611 Ckfr10000005937 025 Online 20110702 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/06 | 2,876.66 | Checkfree Corp Online Pay 070611 Ckfr10000005343 030 Online 20110703 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/06 | 2,865.00 | Checkfree Corp Online Pay 070611 Ckfr10000005370 031 Online 20110703 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/06 | 2,662.00 | Checkfree Corp Online Pay 070611 Ckfr10000003453 002 Online 20110702 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/06 | 2,556.00 | Checkfree Corp Online Pay 070611 Ckfr10000005370 031 Online 20110702 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/06 | 2,420.88 | Checkfree Corp Online Pay 070611 Ckfr10000005667 003 Online 20110702 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/06 | 2,400.97 | Checkfree Corp Online Pay 070611 Ckfr10000003669 013 Online 20110702 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/06 | 2,319.84 | Checkfree Corp Online Pay 070611 Ckfr10000005694 004 Online 20110704 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/06 | 2,319.22 | Checkfree Corp Online Pay 070611 Ckfr10000004857 021 Online 20110703 Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/06 | 2,196.87 | Checkfree Corp Online Pay 070611 Ckfr10000003237 007 Online 20110703 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/06 | 2,092.00 | Checkfree Corp Online Pay 070611 Ckfr10000003453 002 Online 20110704 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/06 | 2,038.13 | Checkfree Corp Online Pay 070611 Ckfr10000005937 025 Online 20110703 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/06 | 1,965.93 | Checkfree Corp Online Pay 070611 Ckfr10000005667 003 Online 20110703 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/06 | 1,846.00 | Checkfree Corp Online Pay 070611 Ckfr10000005370 031 Online 20110704 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/06 | 1,671.94 | Checkfree Corp Online Pay 070611 Ckfr10000005343 030 Online 20110702 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/06 | 1,617.55 | Checkfree Corp Online Pay 070611 Ckfr10000001563 015 Online 20110702 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/06 | 1,551.09 | Checkfree Corp Online Pay 070611 Ckfr10000003561 016 Online 20110703 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/06 | 1,548.66 | Checkfree Corp Online Pay 070611 Ckfr10000005100 028 Online 20110703 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/06 | 1,528.58 | Checkfree Corp Online Pay 070611 Ckfr10000005073 027 Online 20110703 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/06 | 1,505.35 | Checkfree Corp Online Pay 070611 Ckfr10000004641 005 Online 20110705 Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/06 | 1,497.48 | Checkfree Corp Online Pay 070611 Ckfr10000003561 016 Online 20110702 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/06 | 1,490.33 | Checkfree Corp Online Pay 070611 Ckfr10000005100 028 Online 20110702 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/06 | 1,461.56 | Checkfree Corp Online Pay 070611 Ckfr10000003237 007 Online 20110702 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/06 | 1,432.43 | Checkfree Corp Online Pay 070611 Ckfr10000005100 028 Online 20110705 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/06 | 1,411.64 | Checkfree Corp Online Pay 070611 Ckfr10000004155 017 Online 20110703 Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/06 | 1,405.50 | Checkfree Corp Online Pay 070611 Ckfr10000004641 005 Online 20110702 Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/06 | 1,297.81 | Checkfree Corp Online Pay 070611 Ckfr10000004884 023 Online 20110703 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/06 | 1,286.03 | Checkfree Corp Online Pay 070611 Ckfr10000005721 019 Online 20110702 Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/06 | 1,227.11 | Checkfree Corp Online Pay 070611 Ckfr10000003669 013 Online 20110703 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/06 | 1,225.48 | Checkfree Corp Online Pay 070611 Ckfr10000006288 008 Online 20110702 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/06 | 1,181.57 | Checkfree Corp Online Pay 070611 Ckfr10000001455 009 Online 20110702 Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/06 | 1,138.43 | Checkfree Corp Online Pay 070611 Ckfr10000003615 011 Online 20110702 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/06 | 1,055.78 | Checkfree Corp Online Pay 070611 Ckfr10000003237 007 Online 20110704 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/06 | 1,015.00 | Checkfree Corp Online Pay 070611 Ckfr10000003642 012 Online 20110703 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/06 | 1,010.69 | Checkfree Corp Online Pay 070611 Ckfr10000004884 023 Online 20110702 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/06 | 950.00 | Checkfree Corp Online Pay 070611 Ckfr10000005667 003 Online 20110704 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/06 | 874.14 | Checkfree Corp Online Pay 070611 Ckfr10000005073 027 Online 20110704 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/06 | 806.83 | Checkfree Corp Online Pay 070611 Ckfr10000005100 028 Online 20110704 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/06 | 805.80 | Checkfree Corp Online Pay 070611 Ckfr10000005721 019 Online 20110703 Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/06 | 743.95 | Checkfree Corp Online Pay 070611 Ckfr10000001563 015 Online 20110705 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/06 | 700.00 | Checkfree Corp Online Pay 070611 Ckfr10000005694 004 Online 20110705 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/06 | 699.91 | Checkfree Corp Online Pay 070611 Ckfr10000001428 006 Online 20110703 Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/06 | 690.86 | Checkfree Corp Online Pay 070611 Ckfr10000003561 016 Online 20110704 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/06 | 687.54 | Checkfree Corp Online Pay 070611 Ckfr10000001536 014 Online 20110702 Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/06 | 670.55 | Checkfree Corp Online Pay 070611 Ckfr10000005910 024 Online 20110703 Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/06 | 620.00 | Checkfree Corp Online Pay 070611 Ckfr10000001563 015 Online 20110704 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/06 | 583.38 | Checkfree Corp Online Pay 070611 Ckfr10000004263 018 Online 20110703 Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/06 | 573.00 | Checkfree Corp Online Pay 070611 Ckfr10000001536 014 Online 20110703 Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/06 | 569.61 | Checkfree Corp Online Pay 070611 Ckfr10000001455 009 Online 20110704 Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/06 | 554.00 | Checkfree Corp Online Pay 070611 Ckfr10000003615 011 Online 20110703 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/06 | 541.43 | Checkfree Corp Online Pay 070611 Ckfr10000005937 025 Online 20110705 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/06 | 539.07 | Checkfree Corp Online Pay 070611 Ckfr10000004263 018 Online 20110702 Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/06 | 525.00 | Checkfree Corp Online Pay 070611 Ckfr10000006288 008 Online 20110703 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/06 | 481.89 | Checkfree Corp Online Pay 070611 Ckfr10000006018 026 Online 20110703 Fr 0000000026 Pjwe-The Savoy Sub Acct 000004945425353 |
| | 07/06 | 476.09 | Checkfree Corp Online Pay 070611 Ckfr10000004857 021 Online 20110702 Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/06 | 472.80 | Checkfree Corp Online Pay 070611 Ckfr10000003615 011 Online 20110704 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/06 | 451.54 | Checkfree Corp Online Pay 070611 Ckfr10000003453 002 Online 20110705 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/06 | 440.00 | Checkfree Corp Online Pay 070611 Ckfr10000003642 012 Online 20110702 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/06 | 250.00 | Checkfree Corp Online Pay 070611 Ckfr10000001536 014 Online 20110705 Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/06 | 184.85 | Checkfree Corp Online Pay 070611 Ckfr10000003642 012 Online 20110705 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/07 | 1,729.85 | Checkfree Corp Online Pay 070711 Ckfr10000003102 001 Online 20110706 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/07 | 1,135.00 | Checkfree Corp Online Pay 070711 Ckfr10000003453 002 Online 20110706 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/07 | 907.97 | Checkfree Corp Online Pay 070711 Ckfr10000005694 004 Online 20110706 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/07 | 833.95 | Checkfree Corp Online Pay 070711 Ckfr10000001563 015 Online 20110706 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/07 | 624.12 | Checkfree Corp Online Pay 070711 Ckfr10000005694 004 Creditcard 20110701 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/07 | 610.00 | Checkfree Corp Online Pay 070711 Ckfr10000006288 008 Online 20110706 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/07 | 436.30 | Checkfree Corp Online Pay 070711 Ckfr10000005721 019 Online 20110706 Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/08 | 1,508.39 | Checkfree Corp Online Pay 070811 Ckfr10000005694 004 Creditcard 20110703 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/08 | 1,460.00 | Checkfree Corp Online Pay 070811 Ckfr10000003102 001 Online 20110707 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/08 | 1,013.20 | Checkfree Corp Online Pay 070811 Ckfr10000005937 025 Online 20110707 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/08 | 875.00 | Checkfree Corp Online Pay 070811 Ckfr10000005370 031 Online 20110707 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/08 | 584.15 | Checkfree Corp Online Pay 070811 Ckfr10000005073 027 Online 20110707 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/08 | 415.00 | Checkfree Corp Online Pay 070811 Ckfr10000005910 024 Online 20110707 Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/08 | 81.00 | Cstar Adj Ref # A-1070500181AZ Deposit $6,309.09 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/11 | 1,212.54 | Checkfree Corp Online Pay 071111 Ckfr10000005694 004 Online 20110708 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/11 | 986.85 | Checkfree Corp Online Pay 071111 Ckfr10000003102 001 Online 20110708 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/11 | 985.00 | Checkfree Corp Online Pay 071111 Ckfr10000005370 031 Online 20110708 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/11 | 763.72 | Checkfree Corp Online Pay 071111 Ckfr10000005721 019 Online 20110708 Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/11 | 356.00 | Checkfree Corp Online Pay 071111 Ckfr10000003453 002 Online 20110708 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/11 | 180.17 | Checkfree Corp Online Pay 071111 Ckfr10000003615 011 Online 20110708 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/11 | 41.56 | Checkfree Corp Online Pay 071111 Ckfr10000004830 020 Online 20110708 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/11 | 0.30 | Svc3722067 Crediting Your Account for An Item Encoded AS $30.94 and Should Have Been $30.64 Work of Date 05/13/2011. Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/11 | 1,457.02 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/11 | 96.00 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/11 | 485.10 | Cstar Adj Ref # A-1071106159AZ Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/11 | 90.02 | Cstar Adj Ref # A-1070600001AZ Deposit $30,138.70 Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/12 | 764.93 | Checkfree Corp Online Pay 071211 Ckfr10000003561 016 Online 20110711 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/12 | 2,044.35 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/12 | 78.00 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/12 | 14,230.00 | Cstar Adj Ref # A-1070600047AZ Deposit $1584.17 O Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/12 | 709.00 | Cstar Adj Ref # A-1070601773AZ Deposit $10063.99 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/12 | 600.00 | Cstar Adj Ref # A-1070601778AZ Deposit $16000.63 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/13 | 713.00 | Checkfree Corp Online Pay 071311 Ckfr10000003453 002 Online 20110712 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/13 | 450.00 | Checkfree Corp Online Pay 071311 Ckfr10000004155 017 Online 20110712 Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/13 | 400.00 | Checkfree Corp Online Pay 071311 Ckfr10000005667 003 Online 20110712 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/13 | 2,942.73 | Over The Counter Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/13 | 2,799.43 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/13 | 527.43 | Over The Counter Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/13 | 415.00 | Over The Counter Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/13 | 162.00 | Over The Counter Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/13 | 140.00 | Cstar Adj Ref # A-1070800014AZ Deposit $430.00 on Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/14 | 197.74 | Checkfree Corp Online Pay 071411 Ckfr10000003102 001 Online 20110713 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/14 | 13.22 | Checkfree Corp Online Pay 071411 Ckfr10000005937 025 Online 20110713 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/14 | 2,149.29 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/14 | 500.00 | Cstar Adj Ref # A-1071405709AZ Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/15 | 764.93 | Checkfree Corp Online Pay 071511 Ckfr10000003561 016 Online 20110714 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/15 | 500.00 | Checkfree Corp Online Pay 071511 Ckfr10000005073 027 Online 20110714 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/15 | 454.00 | Mesa Ha Vendor Pmt Jul 11 xxxxx8198 Alliance Pjrt Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/15 | 324.84 | Checkfree Corp Online Pay 071511 Ckfr10000005937 025 Online 20110714 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/15 | 200.00 | Checkfree Corp Online Pay 071511 Ckfr10000003615 011 Online 20110714 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/15 | 741.37 | Over The Counter Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/15 | 709.98 | Over The Counter Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/15 | 500.00 | Over The Counter Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/18 | 450.75 | Checkfree Corp Online Pay 071811 Ckfr10000003102 001 Online 20110715 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/18 | 250.00 | Checkfree Corp Online Pay 071811 Ckfr10000005100 028 Online 20110715 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/18 | 92.46 | Checkfree Corp Online Pay 071811 Ckfr10000006288 008 Online 20110715 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/18 | 1,752.45 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/18 | 1,362.21 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/19 | 1,737.30 | Checkfree Corp Online Pay 071911 Ckfr10000005694 004 Online 20110716 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/19 | 895.00 | Checkfree Corp Online Pay 071911 Ckfr10000005370 031 Online 20110716 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/19 | 765.33 | Checkfree Corp Online Pay 071911 Ckfr10000003102 001 Online 20110718 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/19 | 420.00 | Checkfree Corp Online Pay 071911 Ckfr10000004830 020 Online 20110716 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/19 | 250.20 | Checkfree Corp Online Pay 071911 Ckfr10000005667 003 Online 20110718 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/19 | 3,060.33 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/19 | 1,184.00 | Over The Counter Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/19 | 584.00 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/19 | 10.00 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |



WELLS FARGO

---

**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/21 | 895.00 | Checkfree Corp Online Pay 072111 Ckfr10000005370 031 Online 20110720 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/21 | 589.50 | Checkfree Corp Online Pay 072111 Ckfr10000003669 013 Online 20110720 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/21 | 1,922.68 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/21 | 878.00 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/21 | 628.00 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/22 | 754.96 | Checkfree Corp Online Pay 072211 Ckfr10000005343 030 Online 20110721 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/22 | 470.95 | Checkfree Corp Online Pay 072211 Ckfr10000003615 011 Online 20110721 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/22 | 449.30 | Checkfree Corp Online Pay 072211 Ckfr10000005694 004 Online 20110721 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/22 | 435.75 | Checkfree Corp Online Pay 072211 Ckfr10000003102 001 Online 20110721 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/22 | 300.00 | Checkfree Corp Online Pay 072211 Ckfr10000005910 024 Online 20110721 Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/22 | 280.00 | Checkfree Corp Online Pay 072211 Ckfr10000003237 007 Online 20110721 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/22 | 1,775.50 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/22 | 299.00 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/22 | 150.00 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/25 | 1,549.57 | Resdient Epay Online Pay 072511 Ckfr10000005937 025 Online 20110722 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/25 | 1,025.00 | Resdient Epay Online Pay 072511 Ckfr10000003453 002 Online 20110722 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/25 | 861.16 | Resdient Epay Online Pay 072511 Ckfr10000005667 003 Online 20110722 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/25 | 763.15 | Resdient Epay Online Pay 072511 Ckfr10000004884 023 Online 20110722 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/25 | 762.46 | Resdient Epay Online Pay 072511 Ckfr10000005343 030 Online 20110722 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/25 | 580.43 | Resdient Epay Online Pay 072511 Ckfr10000003237 007 Online 20110722 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/25 | 529.00 | Resdient Epay Online Pay 072511 Ckfr10000003669 013 Online 20110722 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/25 | 338.91 | Resdient Epay Online Pay 072511 Ckfr10000003615 011 Online 20110722 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/25 | 200.00 | Resdient Epay Online Pay 072511 Ckfr10000003561 016 Online 20110722 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/25 | 200.00 | Resdient Epay Online Pay 072511 Ckfr10000004857 021 Online 20110722 Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/25 | 50.00 | Resdient Epay Online Pay 072511 Ckfr10000005694 004 Online 20110722 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/25 | 1,065.00 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/26 | 2,568.10 | Resdient Epay Online Pay 072611 Ckfr10000005694 004 Online 20110725 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/26 | 2,210.76 | Resdient Epay Online Pay 072611 Ckfr10000005937 025 Online 20110725 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/26 | 986.91 | Resdient Epay Online Pay 072611 Ckfr10000003102 001 Online 20110725 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/26 | 968.10 | Resdient Epay Online Pay 072611 Ckfr10000004830 020 Online 20110725 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/26 | 855.52 | Resdient Epay Online Pay 072611 Ckfr10000005667 003 Online 20110725 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/26 | 817.49 | Resdient Epay Online Pay 072611 Ckfr10000005694 004 Online 20110724 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/26 | 801.72 | Resdient Epay Online Pay 072611 Ckfr10000004884 023 Online 20110723 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/26 | 697.11 | Resdient Epay Online Pay 072611 Ckfr10000006288 008 Online 20110723 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/26 | 650.00 | Resdient Epay Online Pay 072611 Ckfr10000005343 030 Online 20110725 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/26 | 625.00 | Resdient Epay Online Pay 072611 Ckfr10000005910 024 Online 20110723 Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | 07/26 | 622.73 | Resdient Epay Online Pay 072611 Ckfr10000001563 015 Online 20110726 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/26 | 590.00 | Resdient Epay Online Pay 072611 Ckfr10000005397 032 Online 20110725 Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 07/26 | 525.87 | Resdient Epay Online Pay 072611 Ckfr10000005694 004 Online 20110723 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/26 | 504.00 | Resdient Epay Online Pay 072611 Ckfr10000005370 031 Online 20110725 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/26 | 500.04 | Resdient Epay Online Pay 072611 Ckfr10000003642 012 Online 20110725 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/26 | 483.59 | Resdient Epay Online Pay 072611 Ckfr10000003615 011 Online 20110725 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/26 | 467.72 | Resdient Epay Online Pay 072611 Ckfr10000005100 028 Online 20110724 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/26 | 464.43 | Resdient Epay Online Pay 072611 Ckfr10000003237 007 Online 20110723 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/26 | 451.61 | Resdient Epay Online Pay 072611 Ckfr10000003642 012 Online 20110723 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/26 | 432.11 | Resdient Epay Online Pay 072611 Ckfr10000003561 016 Online 20110723 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/26 | 302.89 | Resdient Epay Online Pay 072611 Ckfr10000005100 028 Online 20110723 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/26 | 1,677.00 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/27 | 2,534.33 | Resdient Epay Online Pay 072711 Ckfr10000005694 004 Online 20110726 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/27 | 1,695.68 | Resdient Epay Online Pay 072711 Ckfr10000005667 003 Online 20110726 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/27 | 1,485.33 | Resdient Epay Online Pay 072711 Ckfr10000005937 025 Online 20110726 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/27 | 1,029.00 | Resdient Epay Online Pay 072711 Ckfr10000006288 008 Online 20110726 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/27 | 767.70 | Resdient Epay Online Pay 072711 Ckfr10000003615 011 Online 20110726 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/27 | 765.20 | Resdient Epay Online Pay 072711 Ckfr10000001563 015 Online 20110726 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/27 | 749.51 | Resdient Epay Online Pay 072711 Ckfr10000005397 032 Online 20110726 Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 07/27 | 711.52 | Resdient Epay Online Pay 072711 Ckfr10000001428 006 Online 20110726 Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/27 | 680.00 | Resdient Epay Online Pay 072711 Ckfr10000004857 021 Online 20110726 Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/27 | 614.63 | Resdient Epay Online Pay 072711 Ckfr10000003237 007 Online 20110726 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/27 | 529.82 | Resdient Epay Online Pay 072711 Ckfr10000004830 020 Online 20110726 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/27 | 481.70 | Resdient Epay Online Pay 072711 Ckfr10000004884 023 Online 20110726 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/27 | 4.59 | Resdient Epay Online Pay 072711 Ckfr10000004155 017 Online 20110726 Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/28 | 3,276.58 | Resdient Epay Online Pay 072811 Ckfr10000005694 004 Online 20110727 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/28 | 1,122.86 | Resdient Epay Online Pay 072811 Ckfr10000003615 011 Online 20110727 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/28 | 850.42 | Resdient Epay Online Pay 072811 Ckfr10000005073 027 Online 20110727 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/28 | 741.47 | Resdient Epay Online Pay 072811 Ckfr10000003669 013 Online 20110727 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/28 | 708.45 | Resdient Epay Online Pay 072811 Ckfr10000001563 015 Online 20110727 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/28 | 658.10 | Resdient Epay Online Pay 072811 Ckfr10000003453 002 Online 20110727 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/28 | 615.87 | Resdient Epay Online Pay 072811 Ckfr10000005694 004 Creditcard 20110725 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/28 | 539.01 | Resdient Epay Online Pay 072811 Ckfr10000005937 025 Online 20110727 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/28 | 511.57 | Resdient Epay Online Pay 072811 Ckfr10000003642 012 Online 20110727 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/28 | 475.00 | Resdient Epay Online Pay 072811 Ckfr10000004884 023 Online 20110727 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/28 | 377.09 | Resdient Epay Online Pay 072811 Ckfr10000004830 020 Online 20110727 Fr 0000000020 Pjwe-Stillwater Sub Acct 000004945425361 |
| | 07/28 | 332.50 | Resdient Epay Online Pay 072811 Ckfr10000005343 030 Online 20110727 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/28 | 3,304.50 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/28 | 2,771.21 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/28 | 150.00 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/29 | 2,650.58 | Resdient Epay Online Pay 072911 Ckfr10000005667 003 Online 20110728 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/29 | 2,364.83 | Resdient Epay Online Pay 072911 Ckfr10000005694 004 Online 20110728 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/29 | 1,489.00 | Resdient Epay Online Pay 072911 Ckfr10000003453 002 Online 20110728 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/29 | 1,288.39 | Resdient Epay Online Pay 072911 Ckfr10000004155 017 Online 20110728 Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/29 | 1,016.90 | Resdient Epay Online Pay 072911 Ckfr10000003615 011 Online 20110728 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/29 | 953.56 | Resdient Epay Online Pay 072911 Ckfr10000005073 027 Online 20110728 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/29 | 942.39 | Resdient Epay Online Pay 072911 Ckfr10000005937 025 Online 20110728 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/29 | 751.29 | Resdient Epay Online Pay 072911 Ckfr10000004884 023 Online 20110728 Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/29 | 694.39 | Resdient Epay Online Pay 072911 Ckfr10000005100 028 Online 20110728 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/29 | 663.38 | Resdient Epay Online Pay 072911 Ckfr10000005721 019 Online 20110728 Fr 0000000019 Pjwe-Park Ridge Sub Acct 000004945425346 |
| | 07/29 | 644.81 | Resdient Epay Online Pay 072911 Ckfr10000003561 016 Online 20110728 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/29 | 609.48 | Resdient Epay Online Pay 072911 Ckfr10000001563 015 Online 20110728 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/29 | 527.83 | Resdient Epay Online Pay 072911 Ckfr10000003237 007 Online 20110728 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/29 | 515.14 | Resdient Epay Online Pay 072911 Ckfr10000004641 005 Online 20110728 Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/29 | 479.00 | Resdient Epay Online Pay 072911 Ckfr10000003669 013 Online 20110728 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/29 | 434.04 | Resdient Epay Online Pay 072911 Ckfr10000003642 012 Online 20110728 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/29 | 5,324.96 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/29 | 3,981.99 | Over The Counter Deposit Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | | $430,119.62 | **Total electronic deposits/bank credits** |
| | | $4,567,484.74 | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/01 | 600.00 | Return Item Charge - Paper MN 110701 0000000030 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/05 | 743.42 | Cstar Adj Ref # A-1062800074AZ Deposit $5852.38 O Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/05 | 739.13 | Cstar Adj Ref # A-1070500731AZ Deposit $10,359.35 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/05 | 628.94 | Checkfree Corp Online Pay 070511 Ckfr10000003669 1011985 Fairway on The Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/06 | 1,213.82 | Return Item Charge - Paper MN 110706 0000000004 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/06 | 931.13 | Return Item Charge - Paper MN 110706 0000000016 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/06 | 864.71 | Return Item Charge - Paper MN 110706 0000000008 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/06 | 742.00 | Return Item Charge - Paper MN 110706 0000000006 Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/06 | 715.65 | Return Item Charge - Paper MN 110706 0000000002 Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004945425155 |
| | 07/06 | 639.30 | Return Item Charge - Paper MN 110706 0000000013 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/06 | 497.03 | Return Item Charge - Paper MN 110706 0000000027 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/07 | 1,254.42 | Return Item Charge - Paper MN 110707 0000000012 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/07 | 1,208.00 | Return Item Charge - Paper MN 110707 0000000016 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/07 | 1,105.93 | Return Item Charge - Paper AZ 110707 0000000003 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/07 | 838.48 | Return Item Charge - Paper MN 110707 0000000030 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/07 | 835.00 | Return Item Charge - Paper MN 110707 0000000032 Fr 0000000032 Pjwe-Woods at Lakeshore Sub Acct 000004945425452 |
| | 07/07 | 503.00 | Return Item Charge - Paper MN 110707 0000000013 Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |



**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/07 | 481.33 | Return Item Charge - Paper MN 110707 0000000028 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/07 | 58.52 | Superior Press Printing Chrg J1560119DE23000 0000000 Alliance Pjwe, Fr 0000000023 Pjwe-Surrey Oaks Sub Acct 000004945425395 |
| | 07/07 | 3,600,000.00 | Ln Tbd Inv 906 Debit Wells Acct to Wire Funds |
| | 07/07 | 610.36 | Checkfree Corp Online Pay 070711 Ckfr10000005694 1110110 Park Pointe No Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/07 | 603.95 | Checkfree Corp Online Pay 070711 Ckfr10000001563 1011989 Hunter's Glen Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/07 | 503.00 | Checkfree Corp Online Pay 070711 Ckfr10000003669 1011985 Fairway on The Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004945425288 |
| | 07/08 | 5,537.00 | Return Item Charge - Paper AZ 110708 0000000031 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/08 | 2,780.59 | Return Item Charge - Paper MN 110708 0000000030 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/08 | 1,655.97 | Return Item Charge - Paper MN 110708 0000000004 Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004945425171 |
| | 07/08 | 889.00 | Return Item Charge - Paper MN 110708 0000000006 Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/08 | 838.37 | Return Item Charge - Paper AZ 110708 0000000003 Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/08 | 769.61 | Return Item Charge - Paper MN 110708 0000000009 Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/08 | 753.65 | Return Item Charge - Paper MN 110708 0000000016 Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/08 | 752.16 | Return Item Charge - Paper MN 110708 0000000008 Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/08 | 749.67 | Return Item Charge - Paper AZ 110708 0000000025 Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004945425270 |
| | 07/08 | 652.95 | Return Item Charge - Paper MN 110708 0000000029 Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/08 | 607.98 | Return Item Charge - Paper AZ 110708 0000000007 Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004945425205 |
| | 07/08 | 599.00 | Return Item Charge - Paper MN 110708 0000000021 Fr 0000000021 Pjwe-Stone Ridge Sub Acct 000004945425379 |
| | 07/08 | 590.00 | Return Item Charge - Paper MN 110708 0000000017 Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/08 | 481.00 | Return Item Charge - Paper MN 110708 0000000028 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/08 | 370.00 | Return Item Charge - Paper MN 110708 0000000027 Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/08 | 837.40 | Checkfree Corp Online Pay 070811 Ckfr10000005667 1009167 Park Place at Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004945425163 |
| | 07/08 | 794.00 | Checkfree Corp Online Pay 070811 Ckfr10000005370 1008986 Woodland Meado Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |



**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/08 | 707.44 | Checkfree Corp Online Pay 070811 Ckfr10000005073 1045188 Wallingford Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/11 | 1,805.00 | Return Item Charge - Paper AZ 110711 0000000031 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/11 | 862.93 | Return Item Charge - Paper MN 110711 0000000028 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/11 | 815.00 | Return Item Charge - Paper MN 110711 0000000006 Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004945425197 |
| | 07/11 | 579.00 | Return Item Charge - Paper MN 110711 0000000011 Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/11 | 500.00 | Return Item Charge - Paper MN 110711 0000000014 Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004945425296 |
| | 07/11 | 150.00 | Return Item Charge - Paper AZ 110711 0000000028 Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/11 | 21.86 | Return Item Charge - Paper MN 110711 0000000030 Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/11 | 490.82 | Cstar Adj Ref # A-1070600068AZ Deposit $11,883.58 Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/11 | 985.00 | Checkfree Corp Online Pay 071111 Ckfr10000005370 1008986 Woodland Meado Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/11 | 716.73 | Checkfree Corp Online Pay 071111 Ckfr10000005343 1016411 Wooded Creek Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/11 | 583.38 | Checkfree Corp Online Pay 071111 Ckfr10000004263 1006426 Off Broadway Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/11 | 554.00 | Checkfree Corp Online Pay 071111 Ckfr10000003615 1017091 Eagle's Point Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |
| | 07/11 | 450.00 | Checkfree Corp Online Pay 071111 Ckfr10000006288 1017225 Cedar Glen Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004945425213 |
| | 07/11 | 400.00 | Checkfree Corp Online Pay 071111 Ckfr10000003102 1088835 Bellevue Heigh Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/11 | 300.00 | Checkfree Corp Online Pay 071111 Ckfr10000005073 1045188 Wallingford Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/12 | 1,198.00 | Return Item Charge - Paper MN 110712 0000000017 Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/12 | 796.55 | Return Item Charge - Paper AZ 110712 0000000001 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/12 | 510.00 | Return Item Charge - Paper AZ 110712 0000000005 Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004945425189 |
| | 07/13 | 334.35 | Cstar Adj Ref # A-1070700007AZ Deposit $25,855.93 Fr 0000000029 Pjwe-Windsor Court Sub Acct 000004945425429 |
| | 07/13 | 100.00 | Cstar Adj Ref # A-1070701052AZ Deposit $1,129.54 Fr 0000000018 Pjwe-Off Broadway Sub Acct 000004945425338 |
| | 07/13 | 1,433.46 | Checkfree Corp Online Pay 071311 Ckfr10000005343 1016411 Wooded Creek Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004945425437 |
| | 07/14 | 180.17 | Checkfree Corp Online Pay 071411 Ckfr10000003615 1017091 Eagle's Point Fr 0000000011 Pjwe-Eagles Point Sub Acct 000004945425254 |




---

**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/15 | 579.00 | Return Item Charge - Paper MN 110715 0000000015 Fr 0000000015 Pjwe-Hunter's Glen Sub Acct 000004945425304 |
| | 07/15 | 764.93 | Checkfree Corp Online Pay 071511 Ckfr10000003561 1016945 Lofts on Hulen Fr 0000000016 Pjwe-Lofts on Hulen Sub Acct 000004945425312 |
| | 07/15 | 450.00 | Checkfree Corp Online Pay 071511 Ckfr10000004155 1044357 Meadowchase Fr 0000000017 Pjwe-Meadowchase Sub Acct 000004945425320 |
| | 07/18 | 493.19 | Return Item Charge - Paper MN 110718 0000000012 Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004945425262 |
| | 07/18 | 4,869.70 | Cstar Adj Ref # A-1071804680AZ |
| | 07/18 | 58.52 | Superior Press Printing Chrg J1565219DE10000 0000000 Alliance Pjwe, Fr 0000000010 Pjwe-Creekside Sub Acct 000004945425247 |
| | 07/19 | 197.74 | Checkfree Corp Online Pay 071911 Ckfr10000003102 1088835 Bellevue Heigh Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/20 | 290.00 | Return Item Charge - Paper MN 110720 0000000009 Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004945425221 |
| | 07/20 | 99.99 | Cstar Adj Ref # A-1071400663AZ Deposit $3,262.35 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/20 | 700,000.00 | Ln Tbd Inv 906 Debited Wells Acct to Wire Funds |
| | 07/20 | 500.00 | Checkfree Corp Online Pay 072011 Ckfr10000005073 1045188 Wallingford Fr 0000000027 Pjwe-Wallingford Sub Acct 000004945425403 |
| | 07/21 | 415.95 | Return Item Charge - Paper AZ 110721 0000000001 Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/22 | 895.00 | Checkfree Corp Online Pay 072211 Ckfr10000005370 1008986 Woodland Meado Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/26 | 1,082.00 | Return Item Charge - Paper MN 110726 0000000031 Fr 0000000031 Pjwe-Woodland Meadows Sub Acct 000004945425445 |
| | 07/26 | 435.75 | Resdient Epay Online Pay 072611 Ckfr10000003102 1088835 Bellevue Heigh Fr 0000000001 Pjrt-Bellevue Heights Sub Acct 000004945425148 |
| | 07/28 | 37.29 | Superior Press Printing Chrg J1573537DE28000 0000000 Alliance Pjwe, Fr 0000000028 Pjwe-Waterford Sub Acct 000004945425411 |
| | 07/28 | 300,000.00 | Ln Tbd Inv 906 Debited Wells Acct to Wire Funds |
| | 07/29 | 625.00 | Resdient Epay Online Pay 072911 Ckfr10000005910 1016412 The Corners Fr 0000000024 Pjwe-The Corners Sub Acct 000004945425239 |
| | | **$4,662,243.22** | **Total electronic debits/bank debits** |
| | | **$4,662,243.22** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 270,423.47 | 07/11 | 407,715.93 | 07/19 | 748,971.49 |
| 07/01 | 763,133.91 | 07/12 | 483,428.36 | 07/20 | 69,408.39 |
| 07/05 | 3,301,057.07 | 07/13 | 548,732.12 | 07/21 | 100,112.72 |
| 07/06 | 3,654,089.49 | 07/14 | 584,544.84 | 07/22 | 132,204.97 |
| 07/07 | 263,157.34 | 07/15 | 624,462.00 | 07/25 | 184,708.52 |
| 07/08 | 312,426.25 | 07/18 | 709,535.03 | 07/26 | 243,276.69 |



**WELLS FARGO**

---

***Daily ledger balance summary*** *(continued)*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/27 | 303,349.26 | 07/28 | 72,625.22 | 07/29 | 175,664.99 |

**Average daily ledger balance** **$595,649.06**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne ® Account



ALLIANCE PJWE, LP
OPERATING ACCOUNT
PJ FINANCE COMPANY LLC ET AL - DEBTOR IN
ATTN: SCOTT SEEGMILLER
630 TRADE CENTER DRIVE STE 200,
LAS VEGAS NV 89119

### Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████6817 | $1,108,380.53 | $4,357,252.31 | -$5,249,033.58 | $216,599.26 |

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/08 | 11,790.05 | Deposit |
| | 07/21 | 9,106.13 | Deposit |
| | | **$20,896.18** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/01 | 253.38 | Advanstaff, Inc Invoice H056568 Westcorp Properties |
| | 07/05 | 84,354.96 | WT Seq#62574 Alliance Pjwe, Lp /Org=Alliance Pjwe, Lp Srf# IN11070509153504 Trn#110705062574 Rfb# 000000329 |
| | 07/06 | 20.19 | Advanstaff, Inc Invoice H056644 Westcorp Properties |
| | 07/11 | 1,670,354.24 | WT Fed#01670 Harris N.A. /Org=Alliance Pjrt Limited Partnership Srf# 110711003135 Trn#110711037013 Rfb# |
| | 07/12 | 1,616.70 | WT Seq#75253 Alliance Pjwe, Lp /Org=Alliance Pjwe, Lp Srf# IN11071213155427 Trn#110712075253 Rfb# 000000334 |
| | 07/15 | 618,666.99 | WT Fed#01890 Harris N.A. /Org=Alliance Pjrt Limited Partnership Srf# 110715004886 Trn#110715052678 Rfb# |
| | 07/22 | 848,240.74 | WT Fed#01555 Harris N.A. /Org=Alliance Pjrt Limited Partnership Srf# 110722003470 Trn#110722033874 Rfb# |
| | 07/25 | 1,112,848.93 | WT Fed#01633 Harris N.A. /Org=Alliance Pjrt Limited Partnership Srf# 110725004151 Trn#110725052570 Rfb# |
| | | **$4,336,356.13** | **Total electronic deposits/bank credits** |
| | | **$4,357,252.31** | **Total credits** |




## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/05 | 421,242.48 | WT Fed#02902 Harris N.A. /Ftr/Bnf=Alliance Pjrt, Lp Srf# IN11070116185094 Trn#110701125763 Rfb# 000000328 |
| | 07/05 | 74,537.98 | WT Seq125762 Alliance Pjwe Lp Renova /Bnf=Pj Renovation Srf# IN11070116131070 Trn#110701125762 Rfb# 000000327 |
| | 07/06 | 37.36 | Advanstaff, Inc Invoice H056644 Windsor Court |
| | 07/08 | 106,973.35 | WT Fed#03441 Cass Commercial Ba /Ftr/Bnf=Cass Information Systems Srf# IN11070811393116 Trn#110708065988 Rfb# 000000331 |
| | 07/08 | 90,257.55 | WT Seq#76708 Alliance Pjwe Lp Renova /Bnf=Pj Renovation Srf# IN11070812434172 Trn#110708076708 Rfb# 000000332 |
| | 07/08 | 564.03 | Advanstaff, Inc Invoice H056750 Lofts on Hulen / Cypre |
| | 07/11 | 4,401.82 | Client Analysis Srvc Chrg 110708 Svc Chge 0611 000004123106817 |
| | 07/11 | 775,227.09 | WT Fed#02680 Wachovia Bank, NA /Ftr/Bnf=Wells Fargo Srf# IN11071111122767 Trn#110711069683 Rfb# 000000333 |
| | 07/11 | 1,048.79 | Advanstaff, Inc Invoice H056783 The Equestrian |
| | 07/12 | 367.15 | Advanstaff, Inc Invoice H056794 Meadowchase |
| | 07/13 | 335,825.56 | Advanstaff, Inc Invoice H056879 Park Pointe North |
| | 07/14 | 2,991.37 | Waste Management 8668342080 110713 100067772774 Alliance Pjwe, Lp |
| | 07/14 | 310.24 | ATT Payment 071311 702969001Csr1Y P J Finance CO LLC |
| | 07/15 | 197,915.22 | WT Fed#04862 Cass Commercial Ba /Ftr/Bnf=Cass Information Systems Srf# IN11071510374480 Trn#110715064463 Rfb# 000000338 |
| | 07/15 | 191,197.76 | WT Seq#63021 Alliance Pjwe Lp Renova /Bnf=Pj Renovation Srf# IN11071509503777 Trn#110715063021 Rfb# 000000337 |
| | 07/18 | 703.62 | Advanstaff, Inc Invoice H057011 Woodland Meadows |
| | 07/20 | 243.20 | Advanstaff, Inc Invoice H057101 Bent Creek |
| | 07/22 | 66,180.35 | WT Fed#03192 Cass Commercial Ba /Ftr/Bnf=Cass Information Systems Srf# IN11072213502975 Trn#110722092186 Rfb# 000000341 |
| | 07/22 | 305,471.39 | WT Seq#70287 Alliance Pjwe Lp Renova /Bnf=Pj Renovation Srf# IN11072211384432 Trn#110722070287 Rfb# 000000340 |
| | 07/22 | 371.16 | Advanstaff, Inc Invoice H057098 Enclave at Cityview |
| | 07/25 | 479.25 | WT Fed#05601 Cass Commercial Ba /Ftr/Bnf=Cass Information Systems Srf# IN11072508570065 Trn#110725050635 Rfb# 000000342 |
| | 07/28 | 403,054.94 | Advanstaff, Inc Invoice H057311 Park Pointe North |
| | 07/28 | 139.09 | Advanstaff, Inc Invoice H057372 Off Broadway |
| | | **$2,979,540.75** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 2297 | 100.00 | 07/20 | 22069* | 323.40 | 07/14 | 22291* | 416.76 | 07/05 |
| 2313* | 1,223.75 | 07/18 | 22089* | 264.26 | 07/12 | 22296* | 85.55 | 07/06 |
| 2766* | 42.00 | 07/07 | 22152* | 37.74 | 07/22 | 22320* | 431.06 | 07/11 |
| 3085* | 3,772.51 | 07/19 | 22174* | 23.65 | 07/06 | 22327* | 249.76 | 07/13 |
| 20509* | 66.03 | 07/01 | 22204* | 41,675.51 | 07/01 | 22330* | 915.67 | 07/01 |
| 21467* | 186.43 | 07/26 | 22235* | 33.11 | 07/01 | 22362* | 643.43 | 07/25 |
| 21471* | 75.25 | 07/05 | 22255* | 329.69 | 07/01 | 22384* | 67.67 | 07/12 |
| 21597* | 36.97 | 07/05 | 22287* | 500.00 | 07/05 | 22419* | 324.75 | 07/01 |
| 21608* | 100.05 | 07/19 | 22288 | 643.69 | 07/07 | 22427* | 6,773.39 | 07/08 |





### Checks paid *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 22428 | 9,135.30 | 07/13 | 22615 | 500.00 | 07/06 | 22668 | 2,925.00 | 07/05 |
| 22429 | 30.86 | 07/06 | 22616 | 500.00 | 07/06 | 22669 | 100.00 | 07/07 |
| 22443* | 349.80 | 07/01 | 22617 | 500.00 | 07/06 | 22670 | 69.28 | 07/05 |
| 22450* | 245.00 | 07/01 | 22618 | 500.00 | 07/06 | 22671 | 7.39 | 07/28 |
| 22451 | 1,160.00 | 07/01 | 22619 | 41.86 | 07/15 | 22672 | 3,174.73 | 07/07 |
| 22452 | 150.08 | 07/19 | 22621* | 318.28 | 07/06 | 22674* | 3,730.72 | 07/06 |
| 22461* | 118.71 | 07/08 | 22622 | 73.20 | 07/06 | 22675 | 3,813.79 | 07/06 |
| 22462 | 402.19 | 07/21 | 22623 | 73.20 | 07/06 | 22675 | 81.38 | 07/19 |
| 22467* | 89.46 | 07/11 | 22624 | 99.00 | 07/11 | 22676 | 150.00 | 07/11 |
| 22469* | 1,472.55 | 07/01 | 22625 | 172.20 | 07/11 | 22677 | 975.00 | 07/11 |
| 22470 | 142.51 | 07/05 | 22626 | 99.00 | 07/11 | 22678 | 250.00 | 07/05 |
| 22508* | 711.96 | 07/01 | 22627 | 99.00 | 07/11 | 22679 | 61.03 | 07/06 |
| 22509 | 1,234.66 | 07/01 | 22628 | 99.00 | 07/11 | 22680 | 487.13 | 07/06 |
| 22517* | 500.94 | 07/08 | 22629 | 99.00 | 07/11 | 22681 | 107.17 | 07/05 |
| 22518 | 122.32 | 07/12 | 22631* | 639.00 | 07/06 | 22682 | 439.08 | 07/06 |
| 22522* | 104.17 | 07/05 | 22632 | 150.00 | 07/07 | 22683 | 107.17 | 07/05 |
| 22525* | 276.36 | 07/06 | 22633 | 167.82 | 07/08 | 22684 | 633.26 | 07/06 |
| 22561* | 3,766.66 | 07/12 | 22634 | 170.00 | 07/06 | 22685 | 335.58 | 07/06 |
| 22567* | 1,480.59 | 07/13 | 22636* | 20.63 | 07/11 | 22686 | 2,430.20 | 07/08 |
| 22575* | 625.49 | 07/06 | 22637 | 81.78 | 07/06 | 22687 | 79.67 | 07/06 |
| 22576 | 355.21 | 07/06 | 22638 | 172.23 | 07/06 | 22688 | 3.41 | 07/08 |
| 22577 | 296.60 | 07/06 | 22639 | 804.95 | 07/06 | 22689 | 110.00 | 07/12 |
| 22578 | 193.30 | 07/06 | 22640 | 3,815.01 | 07/06 | 22690 | 50.00 | 07/13 |
| 22587* | 254.62 | 07/07 | 22641 | 1,469.80 | 07/06 | 22692* | 70.00 | 07/05 |
| 22588 | 5.37 | 07/07 | 22642 | 200.00 | 07/06 | 22693 | 70.00 | 07/05 |
| 22589 | 235.28 | 07/07 | 22643 | 1,041.95 | 07/05 | 22694 | 572.00 | 07/06 |
| 22590 | 927.37 | 07/07 | 22644 | 553.50 | 07/26 | 22696* | 422.21 | 07/11 |
| 22591 | 984.37 | 07/07 | 22645 | 433.01 | 07/06 | 22697 | 356.01 | 07/11 |
| 22592 | 583.47 | 07/06 | 22646 | 50.00 | 07/12 | 22698 | 155.00 | 07/07 |
| 22593 | 1,434.42 | 07/07 | 22647 | 200.00 | 07/12 | 22699 | 774.94 | 07/07 |
| 22595* | 243.71 | 07/07 | 22648 | 237.61 | 07/05 | 22700 | 793.27 | 07/06 |
| 22596 | 667.94 | 07/07 | 22649 | 319.31 | 07/05 | 22701 | 500.00 | 07/06 |
| 22597 | 75.09 | 07/07 | 22650 | 305.61 | 07/05 | 22702 | 500.00 | 07/06 |
| 22598 | 4,241.67 | 07/07 | 22651 | 1,045.00 | 07/08 | 22703 | 500.00 | 07/20 |
| 22599 | 462.11 | 07/07 | 22652 | 5,960.00 | 07/08 | 22704 | 774.96 | 07/12 |
| 22600 | 1,259.92 | 07/07 | 22653 | 260.89 | 07/06 | 22706* | 500.00 | 07/05 |
| 22601 | 284.88 | 07/07 | 22654 | 70.00 | 07/05 | 22707 | 500.00 | 07/22 |
| 22602 | 684.31 | 07/07 | 22655 | 972.40 | 07/06 | 22708 | 1,100.00 | 07/07 |
| 22603 | 360.86 | 07/07 | 22656 | 918.87 | 07/06 | 22709 | 967.97 | 07/07 |
| 22604 | 50.00 | 07/08 | 22657 | 875.00 | 07/06 | 22710 | 500.00 | 07/11 |
| 22605 | 1,401.11 | 07/05 | 22658 | 83.01 | 07/06 | 22711 | 500.00 | 07/12 |
| 22606 | 116.91 | 07/08 | 22659 | 506.33 | 07/07 | 22712 | 500.00 | 07/12 |
| 22607 | 500.00 | 07/06 | 22660 | 410.00 | 07/01 | 22713 | 500.00 | 07/20 |
| 22608 | 500.00 | 07/06 | 22661 | 6,910.00 | 07/01 | 22714 | 905.57 | 07/06 |
| 22609 | 500.00 | 07/06 | 22662 | 167.21 | 07/13 | 22715 | 500.00 | 07/18 |
| 22610 | 500.00 | 07/06 | 22663 | 150.00 | 07/12 | 22716 | 500.00 | 07/08 |
| 22611 | 500.00 | 07/06 | 22664 | 400.00 | 07/05 | 22717 | 500.00 | 07/07 |
| 22612 | 500.00 | 07/06 | 22665 | 1,180.00 | 07/05 | 22718 | 1,063.59 | 07/06 |
| 22613 | 500.00 | 07/06 | 22666 | 2,105.00 | 07/05 | 22719 | 500.00 | 07/07 |
| 22614 | 500.00 | 07/06 | 22667 | 1,545.00 | 07/05 | 22720 | 1,502.00 | 07/05 |



**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 22721 | 500.00 | 07/07 | 22772 | 630.00 | 07/11 | 22822 | 160.41 | 07/19 |
| 22722 | 607.99 | 07/08 | 22773 | 4,980.56 | 07/11 | 22823 | 17.84 | 07/19 |
| 22723 | 500.00 | 07/21 | 22774 | 5,018.58 | 07/11 | 22824 | 541.06 | 07/19 |
| 22724 | 500.00 | 07/18 | 22775 | 11,836.25 | 07/11 | 22825 | 196.72 | 07/19 |
| 22725 | 500.00 | 07/07 | 22776 | 8,777.04 | 07/11 | 22826 | 295.63 | 07/19 |
| 22726 | 500.00 | 07/06 | 22777 | 4,874.44 | 07/11 | 22827 | 196.72 | 07/19 |
| 22727 | 500.00 | 07/12 | 22778 | 3,500.45 | 07/11 | 22828 | 48.36 | 07/19 |
| 22728 | 1,061.41 | 07/07 | 22779 | 3,378.90 | 07/11 | 22829 | 450.00 | 07/18 |
| 22729 | 744.21 | 07/07 | 22780 | 4,176.94 | 07/11 | 22831 * | 1,594.15 | 07/14 |
| 22730 | 1,117.28 | 07/05 | 22781 | 3,868.93 | 07/11 | 22832 | 500.00 | 07/15 |
| 22731 | 382.59 | 07/12 | 22782 | 5,777.46 | 07/11 | 22833 | 500.00 | 07/15 |
| 22732 | 184.02 | 07/15 | 22783 | 630.00 | 07/11 | 22834 | 500.00 | 07/15 |
| 22733 | 162.38 | 07/25 | 22784 | 6,977.35 | 07/11 | 22835 | 500.00 | 07/15 |
| 22734 | 468.71 | 07/07 | 22785 | 4,121.38 | 07/11 | 22836 | 500.00 | 07/15 |
| 22735 | 128.71 | 07/07 | 22786 | 3,290.40 | 07/11 | 22837 | 2,500.00 | 07/15 |
| 22736 | 124.45 | 07/07 | 22787 | 6,295.74 | 07/11 | 22838 | 500.00 | 07/15 |
| 22737 | 90.91 | 07/07 | 22788 | 4,361.12 | 07/11 | 22839 | 500.00 | 07/15 |
| 22738 | 744.36 | 07/06 | 22789 | 4,323.75 | 07/11 | 22840 | 500.00 | 07/15 |
| 22739 | 138.90 | 07/05 | 22790 | 5,127.29 | 07/11 | 22841 | 500.00 | 07/15 |
| 22740 | 119.08 | 07/01 | 22791 | 4,651.97 | 07/11 | 22842 | 500.00 | 07/15 |
| 22741 | 216.50 | 07/01 | 22792 | 3,826.66 | 07/11 | 22843 | 500.00 | 07/15 |
| 22742 | 1,445.81 | 07/05 | 22793 | 3,599.64 | 07/11 | 22843 | 385.00 | 07/18 |
| 22743 | 23,012.87 | 07/06 | 22794 | 4,334.06 | 07/11 | 22844 | 43.17 | 07/18 |
| 22744 | 14.34 | 07/08 | 22795 | 3,766.97 | 07/11 | 22845 | 281.04 | 07/14 |
| 22745 | 218.02 | 07/05 | 22796 | 6,246.03 | 07/11 | 22845 | 201.22 | 07/14 |
| 22746 | 361.94 | 07/05 | 22797 | 3,434.92 | 07/11 | 22847 * | 130.00 | 07/18 |
| 22747 | 910.31 | 07/05 | 22798 | 3,342.81 | 07/11 | 22849 * | 150.00 | 07/26 |
| 22748 | 210.55 | 07/05 | 22799 | 3,375.31 | 07/11 | 22850 | 86.35 | 07/18 |
| 22749 | 330.80 | 07/05 | 22800 | 1,596.90 | 07/11 | 22851 | 300.00 | 07/15 |
| 22750 | 678.00 | 07/11 | 22801 | 2,750.24 | 07/11 | 22852 | 95.23 | 07/18 |
| 22751 | 679.87 | 07/11 | 22802 | 5,335.28 | 07/11 | 22853 | 298.96 | 07/18 |
| 22752 | 750.00 | 07/11 | 22803 | 2,025.51 | 07/11 | 22854 | 82.65 | 07/19 |
| 22753 | 654.92 | 07/06 | 22804 | 268.00 | 07/15 | 22856 * | 300.72 | 07/18 |
| 22754 | 235.00 | 07/06 | 22805 | 894.01 | 07/11 | 22857 | 585.42 | 07/19 |
| 22755 | 8,092.33 | 07/06 | 22806 | 2,198.35 | 07/11 | 22858 | 312.00 | 07/18 |
| 22756 | 10.28 | 07/08 | 22807 | 1,780.73 | 07/13 | 22859 | 1,627.00 | 07/18 |
| 22757 | 2,593.54 | 07/11 | 22808 | 1,578.16 | 07/11 | 22860 | 341.00 | 07/18 |
| 22758 | 281.60 | 07/08 | 22809 | 2,807.06 | 07/11 | 22861 | 115.00 | 07/19 |
| 22759 | 183.30 | 07/08 | 22810 | 1,626.98 | 07/11 | 22862 | 250.00 | 07/18 |
| 22760 | 363.20 | 07/08 | 22811 | 2,223.46 | 07/15 | 22863 | 489.51 | 07/15 |
| 22761 | 2,567.00 | 07/05 | 22812 | 116.97 | 07/19 | 22864 | 1,250.00 | 07/18 |
| 22762 | 24.91 | 07/07 | 22813 | 95.83 | 07/18 | 22865 | 280.00 | 07/14 |
| 22763 | 865.00 | 07/08 | 22814 | 37.00 | 07/18 | 22866 | 7,750.00 | 07/25 |
| 22764 | 368.05 | 07/05 | 22815 | 43.35 | 07/18 | 22867 | 433.00 | 07/21 |
| 22765 | 135.80 | 07/08 | 22816 | 40.50 | 07/18 | 22868 | 387.54 | 07/14 |
| 22767 * | 13,582.17 | 07/13 | 22817 | 56.00 | 07/18 | 22870 * | 617.03 | 07/13 |
| 22768 | 3,918.71 | 07/15 | 22818 | 200.61 | 07/19 | 22871 | 313.51 | 07/19 |
| 22769 | 1,425.00 | 07/18 | 22819 | 650.37 | 07/19 | 22872 | 299.30 | 07/15 |
| 22770 | 5,349.19 | 07/11 | 22820 | 860.66 | 07/19 | 22873 | 125.50 | 07/18 |
| 22771 | 2,183.12 | 07/11 | 22821 | 192.49 | 07/19 | 22874 | 465.20 | 07/25 |



**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 22876 * | 406.67 | 07/14 | 22931 | 183.00 | 07/13 | 22986 | 395.00 | 07/14 |
| 22877 | 503.89 | 07/20 | 22932 | 102.20 | 07/13 | 22987 | 363.20 | 07/20 |
| 22878 | 716.30 | 07/20 | 22933 | 606.90 | 07/15 | 22988 | 183.30 | 07/20 |
| 22879 | 108.88 | 07/22 | 22934 | 487.13 | 07/18 | 22989 | 657.69 | 07/20 |
| 22881 * | 8,615.00 | 07/11 | 22935 | 281.84 | 07/18 | 22990 | 514.90 | 07/20 |
| 22882 | 74.55 | 07/20 | 22936 | 122.12 | 07/18 | 22991 | 554.90 | 07/20 |
| 22883 | 85.73 | 07/18 | 22937 | 123.62 | 07/18 | 22992 | 499.34 | 07/20 |
| 22884 | 147.23 | 07/18 | 22938 | 23.76 | 07/13 | 22993 | 525.00 | 07/15 |
| 22885 | 82.13 | 07/18 | 22939 | 1,157.39 | 07/13 | 22994 | 138.62 | 07/19 |
| 22886 | 145.00 | 07/15 | 22940 | 108.09 | 07/13 | 22995 | 830.16 | 07/19 |
| 22888 * | 2,944.89 | 07/15 | 22941 | 453.58 | 07/13 | 22996 | 370.00 | 07/13 |
| 22889 | 212.50 | 07/15 | 22942 | 64.79 | 07/13 | 22997 | 42.66 | 07/25 |
| 22891 * | 34.95 | 07/20 | 22943 | 235.83 | 07/13 | 22998 | 481.71 | 07/15 |
| 22892 | 1,350.00 | 07/19 | 22944 | 60.46 | 07/13 | 22999 | 100.00 | 07/13 |
| 22894 * | 173.20 | 07/18 | 22945 | 47.52 | 07/13 | 23000 | 50.00 | 07/18 |
| 22895 | 1,500.00 | 07/15 | 22946 | 140.54 | 07/13 | 23001 | 358.45 | 07/14 |
| 22896 | 1,800.00 | 07/15 | 22947 | 18.34 | 07/13 | 23002 | 394.06 | 07/15 |
| 22897 | 155.00 | 07/18 | 22949 * | 314.24 | 07/21 | 23003 | 1,500.97 | 07/18 |
| 22898 | 102.20 | 07/18 | 22950 | 216.50 | 07/13 | 23004 | 774.78 | 07/18 |
| 22899 | 478.00 | 07/18 | 22951 | 21.60 | 07/13 | 23005 | 651.90 | 07/15 |
| 22900 | 708.06 | 07/18 | 22952 | 113.49 | 07/13 | 23006 | 670.53 | 07/18 |
| 22901 | 300.00 | 07/19 | 22953 | 179.47 | 07/13 | 23007 | 586.82 | 07/14 |
| 22903 * | 200.00 | 07/18 | 22954 | 339.74 | 07/13 | 23008 | 540.16 | 07/27 |
| 22904 | 119.83 | 07/14 | 22955 | 2,500.00 | 07/12 | 23009 | 324.10 | 07/25 |
| 22905 | 119.83 | 07/14 | 22956 | 2,966.66 | 07/12 | 23010 | 654.69 | 07/25 |
| 22906 | 139.03 | 07/18 | 22958 * | 2,415.33 | 07/12 | 23011 | 211.09 | 07/25 |
| 22907 | 29.86 | 07/13 | 22959 | 3,666.66 | 07/12 | 23012 | 327.46 | 07/19 |
| 22908 | 89.15 | 07/13 | 22960 | 2,916.66 | 07/12 | 23013 | 225.00 | 07/19 |
| 22909 | 99.00 | 07/13 | 22962 * | 4,637.00 | 07/12 | 23014 | 1,185.69 | 07/14 |
| 22910 | 235.51 | 07/13 | 22963 | 3,916.66 | 07/12 | 23015 | 216.50 | 07/18 |
| 22911 | 289.02 | 07/13 | 22964 | 5,116.66 | 07/12 | 23017 * | 300.00 | 07/22 |
| 22912 | 82.35 | 07/13 | 22965 | 3,600.00 | 07/12 | 23018 | 779.06 | 07/29 |
| 22913 | 89.34 | 07/13 | 22966 | 249.00 | 07/18 | 23019 | 1,381.50 | 07/29 |
| 22914 | 282.00 | 07/13 | 22967 | 249.00 | 07/18 | 23020 | 2,688.60 | 07/29 |
| 22915 | 396.21 | 07/13 | 22968 | 249.00 | 07/18 | 23021 | 1,255.79 | 07/29 |
| 22916 | 366.97 | 07/13 | 22969 | 535.00 | 07/13 | 23022 | 927.10 | 07/29 |
| 22917 | 99.79 | 07/13 | 22970 | 1,088.00 | 07/14 | 23023 | 825.05 | 07/29 |
| 22918 | 503.36 | 07/13 | 22972 * | 35.41 | 07/15 | 23024 | 1,165.90 | 07/29 |
| 22919 | 193.79 | 07/13 | 22974 * | 117.17 | 07/15 | 23025 | 978.85 | 07/29 |
| 22920 | 503.36 | 07/13 | 22975 | 230.70 | 07/15 | 23026 | 573.53 | 07/29 |
| 22921 | 149.40 | 07/13 | 22976 | 372.00 | 07/20 | 23027 | 1,973.10 | 07/29 |
| 22922 | 183.00 | 07/13 | 22977 | 108.11 | 07/18 | 23028 | 1,125.02 | 07/29 |
| 22923 | 372.76 | 07/13 | 22978 | 1,345.99 | 07/18 | 23029 | 535.70 | 07/29 |
| 22924 | 178.28 | 07/13 | 22979 | 382.80 | 07/18 | 23030 | 2,273.07 | 07/29 |
| 22925 | 366.00 | 07/13 | 22980 | 379.00 | 07/18 | 23031 | 531.15 | 07/29 |
| 22926 | 102.63 | 07/13 | 22981 | 752.34 | 07/15 | 23032 | 1,075.90 | 07/29 |
| 22927 | 303.67 | 07/13 | 22982 | 350.00 | 07/21 | 23033 | 1,751.04 | 07/29 |
| 22928 | 99.00 | 07/13 | 22983 | 75.78 | 07/22 | 23034 | 843.28 | 07/29 |
| 22929 | 86.32 | 07/13 | 22984 | 215.00 | 07/18 | 23035 | 992.74 | 07/29 |
| 22930 | 283.81 | 07/13 | 22985 | 125.00 | 07/18 | 23036 | 1,399.69 | 07/29 |




**Checks paid** *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 23037 | 648.80 | 07/29 | 23094 | 270.63 | 07/20 | 23150 | 150.00 | 07/25 |
| 23038 | 338.73 | 07/29 | 23095 | 402.97 | 07/19 | 23151 | 523.59 | 07/19 |
| 23039 | 791.75 | 07/29 | 23096 | 1,806.43 | 07/19 | 23152 | 140.00 | 07/19 |
| 23040 | 1,022.34 | 07/29 | 23097 | 2,163.95 | 07/18 | 23153 | 694.18 | 07/21 |
| 23041 | 1,176.80 | 07/29 | 23098 | 217.04 | 07/19 | 23154 | 500.00 | 07/20 |
| 23042 | 732.95 | 07/29 | 23099 | 184.02 | 07/19 | 23155 | 500.00 | 07/25 |
| 23043 | 1,542.57 | 07/29 | 23100 | 133.75 | 07/21 | 23156 | 500.00 | 07/18 |
| 23044 | 1,036.04 | 07/29 | 23101 | 500.00 | 07/21 | 23157 | 500.00 | 07/21 |
| 23045 | 558.20 | 07/29 | 23102 | 3,727.00 | 07/20 | 23158 | 500.00 | 07/19 |
| 23046 | 1,173.59 | 07/29 | 23104 * | 20.00 | 07/19 | 23160 * | 500.00 | 07/27 |
| 23047 | 1,673.27 | 07/29 | 23105 | 470.00 | 07/21 | 23162 * | 500.00 | 07/18 |
| 23048 | 1,008.66 | 07/29 | 23106 | 401.50 | 07/18 | 23164 * | 908.99 | 07/25 |
| 23049 | 2,167.05 | 07/29 | 23107 | 134.27 | 07/20 | 23165 | 790.96 | 07/29 |
| 23050 | 14,022.49 | 07/14 | 23108 | 139.18 | 07/26 | 23167 * | 500.00 | 07/20 |
| 23052 * | 1,966.62 | 07/14 | 23109 | 91.43 | 07/19 | 23168 | 500.00 | 07/18 |
| 23053 | 10,935.15 | 07/22 | 23110 | 160.01 | 07/20 | 23169 | 500.00 | 07/25 |
| 23055 * | 160.32 | 07/15 | 23111 | 96.06 | 07/26 | 23170 | 500.00 | 07/18 |
| 23056 | 1,028.38 | 07/25 | 23112 | 429.82 | 07/20 | 23171 | 500.00 | 07/20 |
| 23057 | 133.59 | 07/22 | 23114 * | 535.00 | 07/21 | 23172 | 920.60 | 07/22 |
| 23058 | 40.00 | 07/21 | 23115 | 1,200.00 | 07/19 | 23173 | 500.00 | 07/19 |
| 23059 | 700.00 | 07/21 | 23117 * | 199.50 | 07/18 | 23175 * | 500.00 | 07/26 |
| 23060 | 5,170.00 | 07/15 | 23118 | 100.00 | 07/26 | 23176 | 500.00 | 07/25 |
| 23061 | 1,114.00 | 07/19 | 23119 | 1,091.16 | 07/21 | 23177 | 553.92 | 07/25 |
| 23062 | 2,909.50 | 07/19 | 23120 | 73.51 | 07/21 | 23179 * | 500.00 | 07/21 |
| 23063 | 643.33 | 07/19 | 23121 | 100.00 | 07/22 | 23180 | 500.00 | 07/21 |
| 23064 | 1,246.19 | 07/18 | 23122 | 300.00 | 07/20 | 23182 * | 500.00 | 07/27 |
| 23065 | 430.00 | 07/18 | 23123 | 263.70 | 07/19 | 23183 | 500.00 | 07/21 |
| 23066 | 2,250.00 | 07/18 | 23124 | 654.48 | 07/18 | 23184 | 500.00 | 07/25 |
| 23067 | 20,359.64 | 07/19 | 23125 | 13,674.26 | 07/18 | 23185 | 1,381.31 | 07/18 |
| 23068 | 59.54 | 07/19 | 23126 | 263.00 | 07/18 | 23187 * | 36.00 | 07/19 |
| 23069 | 9,774.00 | 07/20 | 23127 | 222.83 | 07/22 | 23188 | 173.00 | 07/18 |
| 23070 | 61.34 | 07/19 | 23128 | 1,350.00 | 07/19 | 23189 | 312.50 | 07/18 |
| 23071 | 1,594.65 | 07/18 | 23129 | 2,545.00 | 07/18 | 23190 | 663.40 | 07/18 |
| 23072 | 500.00 | 07/19 | 23130 | 470.00 | 07/20 | 23191 | 736.10 | 07/21 |
| 23073 | 10.77 | 07/19 | 23131 | 5,210.00 | 07/18 | 23192 | 9,519.30 | 07/19 |
| 23074 | 5,060.00 | 07/21 | 23133 * | 408.10 | 07/22 | 23193 | 11,734.31 | 07/21 |
| 23075 | 281.04 | 07/19 | 23134 | 76.46 | 07/22 | 23194 | 427.40 | 07/19 |
| 23076 | 2,190.00 | 07/19 | 23135 | 107.77 | 07/19 | 23195 | 5,631.71 | 07/20 |
| 23077 | 73.20 | 07/19 | 23136 | 676.56 | 07/20 | 23196 | 390.00 | 07/20 |
| 23078 | 73.20 | 07/25 | 23137 | 1,724.43 | 07/21 | 23197 | 84.40 | 07/20 |
| 23080 * | 1,865.09 | 07/18 | 23138 | 60.00 | 07/18 | 23199 * | 678.00 | 07/19 |
| 23082 * | 509.32 | 07/20 | 23140 * | 102.83 | 07/19 | 23200 | 326.00 | 07/25 |
| 23083 | 158.75 | 07/25 | 23141 | 226.64 | 07/21 | 23201 | 1,623.76 | 07/19 |
| 23084 | 241.59 | 07/22 | 23142 | 75.00 | 07/20 | 23202 | 435.00 | 07/18 |
| 23086 * | 213.53 | 07/21 | 23143 | 487.12 | 07/20 | 23203 | 790.00 | 07/18 |
| 23089 * | 165.00 | 07/19 | 23145 * | 150.00 | 07/28 | 23204 | 310.00 | 07/21 |
| 23090 | 461.21 | 07/18 | 23146 | 131.38 | 07/20 | 23205 | 8,092.33 | 07/20 |
| 23091 | 349.95 | 07/19 | 23147 | 249.00 | 07/20 | 23206 | 2,186.00 | 07/20 |
| 23092 | 170.00 | 07/22 | 23148 | 66.39 | 07/29 | 23207 | 1,971.57 | 07/20 |
| 23093 | 832.98 | 07/18 | 23149 | 1,020.00 | 07/18 | 23208 | 18,405.00 | 07/22 |



---

**Checks paid** *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 23209 | 2,567.00 | 07/20 | 23258 | 115.04 | 07/26 | 23311* | 832.07 | 07/26 |
| 23210 | 209.09 | 07/22 | 23259 | 30.00 | 07/26 | 23312 | 245.05 | 07/26 |
| 23211 | 45.00 | 07/20 | 23260 | 623.78 | 07/25 | 23313 | 750.00 | 07/25 |
| 23212 | 259.80 | 07/22 | 23261 | 5,565.00 | 07/25 | 23314 | 850.00 | 07/27 |
| 23213 | 353.60 | 07/26 | 23262 | 360.00 | 07/26 | 23316* | 162.72 | 07/25 |
| 23214 | 19,488.92 | 07/27 | 23263 | 535.62 | 07/27 | 23317 | 1,200.00 | 07/25 |
| 23215 | 16,771.41 | 07/25 | 23264 | 75.76 | 07/26 | 23318 | 1,678.27 | 07/27 |
| 23216 | 4,410.00 | 07/22 | 23265 | 627.83 | 07/25 | 23320* | 215.00 | 07/25 |
| 23218* | 649.50 | 07/25 | 23267* | 579.56 | 07/25 | 23321 | 41,003.59 | 07/25 |
| 23219 | 53,725.58 | 07/22 | 23268 | 7,163.52 | 07/26 | 23322 | 1,983.15 | 07/26 |
| 23220 | 10.60 | 07/26 | 23269 | 550.00 | 07/26 | 23323 | 72.24 | 07/28 |
| 23221 | 290.00 | 07/25 | 23270 | 1,445.08 | 07/26 | 23324 | 9,197.71 | 07/26 |
| 23222 | 415.35 | 07/26 | 23271 | 3,448.00 | 07/25 | 23325 | 325.00 | 07/25 |
| 23223 | 179.45 | 07/26 | 23273* | 75.72 | 07/28 | 23326 | 3,199.96 | 07/25 |
| 23225* | 325.00 | 07/26 | 23274 | 413.67 | 07/26 | 23328* | 258.25 | 07/29 |
| 23227* | 940.64 | 07/25 | 23276* | 2,495.00 | 07/27 | 23329 | 1,005.00 | 07/25 |
| 23229* | 22,341.00 | 07/29 | 23277 | 2,315.59 | 07/26 | 23330 | 207.68 | 07/26 |
| 23230 | 275.20 | 07/26 | 23278 | 24,518.77 | 07/26 | 23331 | 64.95 | 07/26 |
| 23231 | 342.00 | 07/26 | 23279 | 1,157.83 | 07/26 | 23334* | 630.00 | 07/27 |
| 23232 | 630.00 | 07/26 | 23282* | 250.00 | 07/25 | 23335 | 835.00 | 07/26 |
| 23233 | 70.00 | 07/29 | 23283 | 514.44 | 07/25 | 23336 | 2,703.88 | 07/27 |
| 23234 | 99.00 | 07/29 | 23284 | 1,475.00 | 07/25 | 23337 | 153.35 | 07/27 |
| 23235 | 575.00 | 07/25 | 23285 | 5,284.32 | 07/26 | 23338 | 909.57 | 07/27 |
| 23236 | 280.00 | 07/26 | 23286 | 2,490.80 | 07/27 | 23339 | 537.61 | 07/27 |
| 23237 | 620.00 | 07/25 | 23287 | 180.00 | 07/25 | 23340 | 1,953.34 | 07/25 |
| 23238 | 1,031.73 | 07/28 | 23290* | 98.33 | 07/27 | 23342* | 541.24 | 07/26 |
| 23240* | 147.00 | 07/26 | 23291 | 63.33 | 07/26 | 23343 | 719.10 | 07/27 |
| 23241 | 4,310.61 | 07/27 | 23293* | 277.00 | 07/27 | 23344 | 45.60 | 07/25 |
| 23242 | 1,505.32 | 07/26 | 23294 | 159.78 | 07/26 | 23345 | 96,882.15 | 07/28 |
| 23243 | 2,606.92 | 07/26 | 23295 | 353.97 | 07/26 | 23346 | 832,681.47 | 07/29 |
| 23244 | 8,406.26 | 07/25 | 23296 | 195.95 | 07/26 | 23348* | 130,394.24 | 07/27 |
| 23245 | 2,000.00 | 07/28 | 23297 | 5,802.26 | 07/25 | 23349 | 32,461.07 | 07/29 |
| 23246 | 552.00 | 07/27 | 23298 | 227.00 | 07/25 | 23351* | 2,910.00 | 07/29 |
| 23248* | 1,100.00 | 07/28 | 23299 | 359.00 | 07/25 | 23356* | 227.33 | 07/29 |
| 23249 | 50,546.42 | 07/26 | 23300 | 1,088.00 | 07/25 | 25594* | 1,473.83 | 07/07 |
| 23250 | 4,221.54 | 07/29 | 23301 | 49.00 | 07/28 | 223315* | 327.48 | 07/08 |
| 23251 | 255.00 | 07/28 | 23302 | 466.40 | 07/26 | 228877* | 2,315.00 | 07/15 |
| 23252 | 2,446.44 | 07/28 | 23303 | 2,159.79 | 07/29 | 229648* | 113.49 | 07/13 |
| 23253 | 1,371.88 | 07/26 | 23304 | 17,322.00 | 07/28 | 923224* | 6,208.67 | 07/26 |
| 23254 | 54.00 | 07/25 | 23305 | 610.50 | 07/27 | 923310* | 400.00 | 07/27 |
| 23255 | 3,224.24 | 07/26 | 23307* | 602.10 | 07/27 | 1022957* | 3,600.00 | 07/12 |
| 23256 | 7,000.00 | 07/27 | 23308 | 581.46 | 07/27 | 4123106817* | 500.00 | 07/05 |
| 23257 | 244.00 | 07/25 | 23309 | 1,000.00 | 07/27 | | | |

**$2,269,492.83**    **Total checks paid**

*  *Gap in check sequence.*

---

**$5,249,033.58**    **Total debits**

---




## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/30 | 1,108,380.53 | 07/12 | 992,471.41 | 07/21 | 602,956.13 |
| 07/01 | 1,052,459.60 | 07/13 | 619,713.69 | 07/22 | 987,933.78 |
| 07/05 | 616,683.60 | 07/14 | 593,095.33 | 07/25 | 1,986,279.34 |
| 07/06 | 550,381.11 | 07/15 | 788,786.35 | 07/26 | 1,857,331.07 |
| 07/07 | 524,527.39 | 07/18 | 733,543.61 | 07/27 | 1,676,418.58 |
| 07/08 | 318,067.14 | 07/19 | 667,783.15 | 07/28 | 1,151,832.88 |
| 07/11 | 1,033,945.95 | 07/20 | 622,092.04 | 07/29 | 216,599.26 |

**Average daily ledger balance** $818,416.80

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne ® Account



**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

ALLIANCE PJWE, LP
SECURITY DEPOSIT ACCOUNT
PJ FINANCE COMPANY LLC ET AL - DEBTOR IN
ATTN: SCOTT SEEGMILLER
630 TRADE CENTER DRIVE STE 200,
LAS VEGAS NV 89119

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████6825 | $1,125,559.53 | $124,122.54 | -$85,971.66 | $1,163,710.41 |

### Credits
#### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/01 | 2,300.00 | Deposit Fr 0000000021 Pjwe- Stone Ridge Sub Acct 000004946002458 |
| | 07/01 | 1,287.50 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 07/01 | 1,000.00 | Deposit Fr 0000000016 Pjwe- Lofts on Hulen Sub Acct 000004946002391 |
| | 07/01 | 804.00 | Deposit Fr 0000000019 Pjwe- Park Ridge Sub Acct 000004946002425 |
| | 07/01 | 750.00 | Deposit Fr 0000000011 Pjwe-Eagle's Point Sub Acct 000004946002334 |
| | 07/01 | 500.00 | Deposit Fr 0000000016 Pjwe- Lofts on Hulen Sub Acct 000004946002391 |
| | 07/01 | 500.00 | Deposit Fr 0000000020 Pjwe- Stillwater Sub Acct 000004946002441 |
| | 07/01 | 400.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004946002359 |
| | 07/01 | 375.00 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004946002268 |
| | 07/01 | 325.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004946002300 |
| | 07/01 | 250.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004946002235 |
| | 07/01 | 250.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004946002243 |
| | 07/01 | 250.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004946002342 |
| | 07/01 | 250.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004946002359 |
| | 07/01 | 250.00 | Deposit Fr 0000000020 Pjwe- Stillwater Sub Acct 000004946002441 |
| | 07/01 | 225.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 07/01 | 150.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 07/01 | 100.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 07/01 | 100.00 | Deposit Fr 0000000015 Pjwe- Hunters Glen Sub Acct 000004946002383 |
| | 07/05 | 2,500.00 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004946002250 |
| | 07/05 | 1,150.00 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004946002375 |
| | 07/05 | 1,000.00 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004946002250 |
| | 07/05 | 875.00 | Deposit Fr 0000000010 Pjwe-Creekside Sub Acct 000004946002326 |



**Deposits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/05 | 800.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004946002367 |
| | 07/05 | 800.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 07/05 | 575.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 07/05 | 500.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004946002276 |
| | 07/05 | 350.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 07/05 | 250.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 07/05 | 225.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 07/05 | 200.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 07/05 | 150.00 | Deposit Fr 0000000007 Pjwe-Canyon Creek Village Sub Acct 000004946002284 |
| | 07/05 | 150.00 | Deposit Fr 0000000032 Pjwe- Woods Lakeshore Sub Acct 000004946002532 |
| | 07/05 | 150.00 | Deposit Fr 0000000032 Pjwe- Woods Lakeshore Sub Acct 000004946002532 |
| | 07/05 | 150.00 | Deposit Fr 0000000032 Pjwe- Woods Lakeshore Sub Acct 000004946002532 |
| | 07/05 | 100.00 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004946002516 |
| | 07/06 | 51,248.34 | Deposit Fr 0000000018 Pjwe- Off Broadway Sub Acct 000004946002417 |
| | 07/06 | 2,050.00 | Deposit Fr 0000000027 Pjwe- Wallingford Sub Acct 000004946002482 |
| | 07/06 | 1,250.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 07/06 | 600.00 | Deposit Fr 0000000015 Pjwe- Hunters Glen Sub Acct 000004946002383 |
| | 07/06 | 500.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004946002235 |
| | 07/06 | 500.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004946002342 |
| | 07/06 | 500.00 | Deposit Fr 0000000016 Pjwe- Lofts on Hulen Sub Acct 000004946002391 |
| | 07/06 | 500.00 | Deposit Fr 0000000027 Pjwe- Wallingford Sub Acct 000004946002482 |
| | 07/06 | 450.00 | Deposit Fr 0000000029 Pjwe- Windsor Court Sub Acct 000004946002508 |
| | 07/06 | 100.00 | Deposit Fr 0000000032 Pjwe- Woods Lakeshore Sub Acct 000004946002532 |
| | 07/06 | 50.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004946002292 |
| | 07/07 | 1,050.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004946002367 |
| | 07/07 | 975.00 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004946002268 |
| | 07/07 | 250.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 07/08 | 750.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 07/11 | 1,500.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 07/11 | 1,250.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004946002367 |
| | 07/11 | 600.00 | Deposit Fr 0000000022 Pjwe- Summers Point Sub Acct 000004946002466 |
| | 07/11 | 525.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 07/11 | 500.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004946002276 |
| | 07/11 | 350.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 07/11 | 350.00 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004946002516 |
| | 07/11 | 300.00 | Deposit Fr 0000000008 Pjwe-Cedar Glen Sub Acct 000004946002292 |
| | 07/11 | 250.00 | Deposit Fr 0000000012 Pjwe-Enclave at Cityview Sub Acct 000004946002342 |
| | 07/11 | 100.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 07/12 | 1,000.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004946002243 |
| | 07/12 | 925.00 | Deposit Fr 0000000009 Pjwe-Churchill Crossing Sub Acct 000004946002300 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/12 | 500.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004946002235 |
| | 07/12 | 250.00 | Deposit Fr 0000000015 Pjwe- Hunters Glen Sub Acct 000004946002383 |
| | 07/13 | 1,180.00 | Deposit Fr 0000000026 Pjwe- The Savoy Sub Acct 000004946002433 |
| | 07/13 | 400.00 | Deposit Fr 0000000015 Pjwe- Hunters Glen Sub Acct 000004946002383 |
| | 07/13 | 275.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 07/13 | 100.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 07/13 | 100.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004946002243 |
| | 07/13 | 100.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 07/14 | 500.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 07/14 | 250.00 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004946002268 |
| | 07/14 | 250.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 07/14 | 250.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 07/15 | 750.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004946002243 |
| | 07/15 | 400.00 | Deposit Fr 0000000027 Pjwe- Wallingford Sub Acct 000004946002482 |
| | 07/15 | 350.00 | Deposit Fr 0000000015 Pjwe- Hunters Glen Sub Acct 000004946002383 |
| | 07/15 | 250.00 | Deposit Fr 0000000011 Pjwe-Eagle's Point Sub Acct 000004946002334 |
| | 07/15 | 150.00 | Deposit Fr 0000000022 Pjwe- Summers Point Sub Acct 000004946002466 |
| | 07/18 | 1,250.00 | Deposit Fr 0000000004 Pjrt-Park Pointe North Sub Acct 000004946002250 |
| | 07/18 | 600.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004946002243 |
| | 07/18 | 525.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 07/18 | 500.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004946002235 |
| | 07/18 | 250.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 07/18 | 150.00 | Deposit Fr 0000000024 Pjwe-The Corners Sub Acct 000004946002318 |
| | 07/18 | 100.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 07/19 | 2,120.00 | Deposit Fr 0000000016 Pjwe- Lofts on Hulen Sub Acct 000004946002391 |
| | 07/19 | 1,800.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 07/19 | 500.00 | Deposit Fr 0000000019 Pjwe- Park Ridge Sub Acct 000004946002425 |
| | 07/19 | 250.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 07/19 | 250.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 07/19 | 200.00 | Deposit Fr 0000000032 Pjwe- Woods Lakeshore Sub Acct 000004946002532 |
| | 07/20 | 500.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 07/20 | 413.00 | Deposit Fr 0000000022 Pjwe- Summers Point Sub Acct 000004946002466 |
| | 07/20 | 300.00 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004946002268 |
| | 07/20 | 250.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 07/20 | 250.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004946002359 |
| | 07/20 | 200.00 | Deposit Fr 0000000020 Pjwe- Stillwater Sub Acct 000004946002441 |
| | 07/20 | 100.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 07/21 | 1,250.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004946002276 |
| | 07/21 | 1,150.00 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004946002375 |
| | 07/21 | 1,000.00 | Deposit Fr 0000000011 Pjwe-Eagle's Point Sub Acct 000004946002334 |



## Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/21 | 600.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004946002243 |
| | 07/21 | 500.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004946002235 |
| | 07/21 | 100.00 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004946002516 |
| | 07/22 | 1,100.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004946002367 |
| | 07/22 | 500.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 07/22 | 350.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 07/22 | 222.83 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 07/22 | 150.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 07/22 | 100.00 | Deposit Fr 0000000001 Pjrt - Bellevue Heights Sub Acct 000004946002227 |
| | 07/22 | 100.00 | Deposit Fr 0000000025 Pjwe-The Equestrian Sub Acct 000004946002359 |
| | 07/22 | 100.00 | Deposit Fr 0000000032 Pjwe- Woods Lakeshore Sub Acct 000004946002532 |
| | 07/25 | 1,250.00 | Deposit Fr 0000000028 Pjwe- Waterford Sub Acct 000004946002490 |
| | 07/25 | 1,200.00 | Deposit Fr 0000000015 Pjwe- Hunters Glen Sub Acct 000004946002383 |
| | 07/25 | 500.00 | Deposit Fr 0000000006 Pjwe-Bent Creek Sub Acct 000004946002276 |
| | 07/25 | 200.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 07/26 | 1,000.00 | Deposit Fr 0000000005 Pjrt-Shadowbluff Sub Acct 000004946002268 |
| | 07/26 | 500.00 | Deposit Fr 0000000011 Pjwe-Eagle's Point Sub Acct 000004946002334 |
| | 07/26 | 500.00 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004946002375 |
| | 07/26 | 500.00 | Deposit Fr 0000000014 Pjwe-Heritage Place Sub Acct 000004946002375 |
| | 07/26 | 150.00 | Deposit Fr 0000000020 Pjwe- Stillwater Sub Acct 000004946002441 |
| | 07/27 | 925.00 | Deposit Fr 0000000027 Pjwe- Wallingford Sub Acct 000004946002482 |
| | 07/27 | 150.00 | Deposit Fr 0000000030 Pjwe-Wooded Creek Sub Acct 000004946002516 |
| | 07/27 | 100.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 07/27 | 100.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 07/27 | 100.00 | Deposit Fr 0000000017 Pjwe- Meadowchase Sub Acct 000004946002409 |
| | 07/28 | 1,157.00 | Deposit Fr 0000000018 Pjwe- Off Broadway Sub Acct 000004946002417 |
| | 07/28 | 1,000.00 | Deposit Fr 0000000013 Pjwe-Fairway on The Park Sub Acct 000004946002367 |
| | 07/28 | 250.00 | Deposit Fr 0000000002 Pjrt-Crane's Landing Sub Acct 000004946002235 |
| | 07/28 | 200.00 | Deposit Fr 0000000023 Pjwe- Surrey Oaks Sub Acct 000004946002474 |
| | 07/28 | 100.00 | Deposit Fr 0000000015 Pjwe- Hunters Glen Sub Acct 000004946002383 |
| | 07/29 | 1,000.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 07/29 | 380.00 | Deposit Fr 0000000016 Pjwe- Lofts on Hulen Sub Acct 000004946002391 |
| | 07/29 | 250.00 | Deposit Fr 0000000003 Pjrt-The Park Place @ Turtle Run Sub Acct 000004946002243 |
| | 07/29 | 250.00 | Deposit Fr 0000000031 Pjwe- Woodland Meadows Sub Acct 000004946002524 |
| | 07/29 | 100.00 | Deposit Fr 0000000032 Pjwe- Woods Lakeshore Sub Acct 000004946002532 |
| | | **$124,062.67** | **Total deposits** |




**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/13 | 59.87 | Svc3731688 Credit for A Misposted Deposit W/O 06/03/2011. Fr 0000000027 Pjwe- Wallingford Sub Acct 000004946002482 |
| | | **$59.87** | **Total electronic deposits/bank credits** |
| | | **$124,122.54** | **Total credits** |

# Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/05 | 84,354.96 | WT Seq#62574 Alliance Pjwe, Lp /Bnf=Pj Operating Account Srf# IN11070509153504 Trn#110705062574 Rfb# 000000329 |
| | 07/12 | 1,616.70 | WT Seq#75253 Alliance Pjwe, Lp /Bnf=Pj Operating Account Srf# IN11071213155427 Trn#110712075253 Rfb# 000000334 |
| | | **$85,971.66** | **Total electronic debits/bank debits** |
| | | **$85,971.66** | **Total debits** |

# Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 1,125,559.53 | 07/12 | 1,128,752.71 | 07/21 | 1,149,225.58 |
| 07/01 | 1,135,626.03 | 07/13 | 1,130,967.58 | 07/22 | 1,151,848.41 |
| 07/05 | 1,061,196.07 | 07/14 | 1,132,217.58 | 07/25 | 1,154,998.41 |
| 07/06 | 1,118,944.41 | 07/15 | 1,134,117.58 | 07/26 | 1,157,648.41 |
| 07/07 | 1,121,219.41 | 07/18 | 1,137,492.58 | 07/27 | 1,159,023.41 |
| 07/08 | 1,121,969.41 | 07/19 | 1,142,612.58 | 07/28 | 1,161,730.41 |
| 07/11 | 1,127,694.41 | 07/20 | 1,144,625.58 | 07/29 | 1,163,710.41 |

**Average daily ledger balance** **$1,138,251.31**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne ® Account



**WELLS FARGO**

ALLIANCE PJWE, LP
UTILITY ACCOUNT
ALLIANCE PJ PARTNERSHIP-DIP-CASE 11-1068
630 TRADE CENTER DR, SUITE 200
LAS VEGAS NV 89119

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

Write: Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ■■■■5484 | $191,309.18 | $0.00 | -$237.16 | $191,072.02 |

### Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/11 | 237.16 | Client Analysis Srvc Chrg 110708 Svc Chge 0611 000004122155484 |
| | | **$237.16** | **Total electronic debits/bank debits** |
| | | **$237.16** | **Total debits** |

### Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 06/30 | 191,309.18 | 07/11 | 191,072.02 |
| | **Average daily ledger balance** | **$191,148.52** | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne ® Account



ALLIANCE PJWE LP RENOVATIONS
ALLIANCE PJWE LP RENOVATIONS
PJ FINANCE COMPANY LLC ET AL - DEBTOR IN
POSSESSION - CASE # 11-10688 (BLS)
630 TRADE CENTER DR
LAS VEGAS NV 89119-3712

### Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████0212 | $811,042.81 | $708,656.08 | -$1,505,426.34 | $14,272.55 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/05 | 74,537.98 | WT Seq125762 Alliance Pjwe, Lp /Org=Alliance Pjwe, Lp Srf# IN11070116131070 Trn#110701125762 Rfb# 000000327 |
| | 07/08 | 90,257.55 | WT Seq#76708 Alliance Pjwe, Lp /Org=Alliance Pjwe, Lp Srf# IN11070812434172 Trn#110708076708 Rfb# 000000332 |
| | 07/15 | 191,197.76 | WT Seq#63021 Alliance Pjwe, Lp /Org=Alliance Pjwe, Lp Srf# IN11071509503777 Trn#110715063021 Rfb# 000000337 |
| | 07/22 | 47,191.40 | Over The Counter Deposit |
| | 07/22 | 305,471.39 | WT Seq#70287 Alliance Pjwe, Lp /Org=Alliance Pjwe, Lp Srf# IN11072211384432 Trn#110722070287 Rfb# 000000340 |
| | | **$708,656.08** | **Total electronic deposits/bank credits** |
| | | **$708,656.08** | **Total credits** |

## Debits

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1486 | 830.47 | 07/12 | 21417 | 5,016.71 | 07/06 | 21425 | 264.13 | 07/06 |
| 1488 * | 615.94 | 07/12 | 21418 | 626.77 | 07/06 | 21426 | 561.82 | 07/06 |
| 1494 * | 983.99 | 07/12 | 21419 | 787.45 | 07/06 | 21427 | 8,176.35 | 07/06 |
| 1495 | 610.53 | 07/12 | 21420 | 9,786.93 | 07/06 | 21428 | 2,350.28 | 07/06 |
| 2143 * | 304.81 | 07/06 | 21421 | 2,129.22 | 07/06 | 21429 | 5,014.15 | 07/06 |
| 21408 * | 2,065.65 | 07/07 | 21422 | 7,678.37 | 07/06 | 21430 | 1,576.13 | 07/06 |
| 21415 * | 670.07 | 07/06 | 21423 | 455.72 | 07/06 | 21431 | 2,269.89 | 07/06 |
| 21416 | 552.74 | 07/06 | 21424 | 780.24 | 07/06 | 21432 | 2,777.20 | 07/01 |



**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 21434 * | 312.84 | 07/01 | 21502 | 2,033.35 | 07/07 | 21552 | 1,439.26 | 07/25 |
| 21435 | 6,763.42 | 07/06 | 21503 | 707.72 | 07/07 | 21553 | 2,499.00 | 07/19 |
| 21436 | 224.48 | 07/06 | 21504 | 1,526.96 | 07/07 | 21553 | 626.77 | 07/25 |
| 21437 | 2,869.34 | 07/01 | 21505 | 1,446.15 | 07/07 | 21554 | 626.77 | 07/25 |
| 21438 | 1,001.03 | 07/01 | 21506 | 961.79 | 07/07 | 21555 | 1,171.73 | 07/25 |
| 21439 | 491.67 | 07/01 | 21507 | 3,350.85 | 07/07 | 21556 | 1,313.60 | 07/25 |
| 21440 | 1,060.35 | 07/01 | 21508 | 2,282.48 | 07/07 | 21557 | 1,579.56 | 07/25 |
| 21441 | 2,824.49 | 07/01 | 21509 | 1,048.36 | 07/07 | 21558 | 535.84 | 07/25 |
| 21442 | 1,330.27 | 07/01 | 21510 | 1,982.01 | 07/07 | 21559 | 2,130.20 | 07/25 |
| 21443 | 1,393.99 | 07/01 | 21511 | 368.02 | 07/07 | 21560 | 1,265.70 | 07/25 |
| 21444 | 661.18 | 07/01 | 21512 | 7,857.81 | 07/06 | 21561 | 1,790.05 | 07/25 |
| 21445 | 1,795.70 | 07/01 | 21513 | 3,996.08 | 07/12 | 21562 | 2,177.10 | 07/25 |
| 21446 | 2,567.13 | 07/01 | 21514 | 990.63 | 07/08 | 21563 | 1,828.94 | 07/21 |
| 21447 | 485.85 | 07/01 | 21515 | 1,943.09 | 07/08 | 21564 | 759.96 | 07/22 |
| 21448 | 443.70 | 07/01 | 21516 | 730.72 | 07/21 | 21565 | 1,480.34 | 07/22 |
| 21449 | 735.96 | 07/01 | 21517 | 3,419.96 | 07/11 | 21566 | 475.73 | 07/21 |
| 21450 | 2,368.44 | 07/01 | 21518 | 644.21 | 07/11 | 21567 | 832.69 | 07/20 |
| 21452 * | 1,276.13 | 07/05 | 21519 | 973.84 | 07/08 | 21568 | 1,550.51 | 07/20 |
| 21453 | 190.75 | 07/05 | 21520 | 348,091.07 | 07/08 | 21569 | 685.40 | 07/20 |
| 21465 * | 3,063.40 | 07/05 | 21521 | 317,471.12 | 07/08 | 21570 | 2,776.22 | 07/20 |
| 21466 | 3,171.62 | 07/05 | 21522 | 1,134.53 | 07/13 | 21571 | 2,363.85 | 07/20 |
| 21467 | 3,160.81 | 07/05 | 21523 | 676.57 | 07/13 | 21572 | 2,219.25 | 07/20 |
| 21468 | 2,413.91 | 07/05 | 21524 | 210.01 | 07/13 | 21573 | 5,104.33 | 07/20 |
| 21469 | 4,654.64 | 07/05 | 21525 | 850.38 | 07/13 | 21574 | 982.34 | 07/20 |
| 21470 | 2,197.41 | 07/05 | 21526 | 1,303.33 | 07/13 | 21575 | 2,031.56 | 07/20 |
| 21471 | 497.93 | 07/05 | 21527 | 1,898.54 | 07/13 | 21576 | 1,388.16 | 07/20 |
| 21472 | 8,897.92 | 07/05 | 21528 | 1,086.14 | 07/13 | 21577 | 3,944.69 | 07/20 |
| 21473 | 2,944.32 | 07/05 | 21529 | 906.06 | 07/13 | 21578 | 1,755.30 | 07/20 |
| 21474 | 1,736.26 | 07/18 | 21530 | 1,026.81 | 07/13 | 21579 | 1,607.34 | 07/20 |
| 21475 | 1,166.10 | 07/06 | 21531 | 467.72 | 07/13 | 21580 | 316.73 | 07/20 |
| 21476 | 751.89 | 07/21 | 21532 | 226.84 | 07/12 | 21581 | 1,483.93 | 07/20 |
| 21477 | 705.95 | 07/05 | 21533 | 1,302.50 | 07/18 | 21582 | 3,266.38 | 07/18 |
| 21478 | 1,008.84 | 07/06 | 21534 | 1,326.70 | 07/12 | 21583 | 4,675.09 | 07/18 |
| 21479 | 405.00 | 07/08 | 21535 | 315.73 | 07/12 | 21584 | 820.15 | 07/18 |
| 21480 | 250.00 | 07/08 | 21536 | 1,166.99 | 07/11 | 21585 | 21,883.50 | 07/18 |
| 21481 | 6,000.00 | 07/08 | 21537 | 1,864.07 | 07/11 | 21586 | 8,404.94 | 07/18 |
| 21482 | 6,165.00 | 07/08 | 21538 | 2,016.45 | 07/11 | 21587 | 9,853.42 | 07/21 |
| 21483 | 5,695.12 | 07/05 | 21539 | 3,891.84 | 07/11 | 21588 | 1,260.79 | 07/21 |
| 21487 * | 897.85 | 07/12 | 21540 | 3,631.65 | 07/18 | 21589 | 721.87 | 07/20 |
| 21489 * | 1,224.06 | 07/12 | 21541 | 1,863.00 | 07/18 | 21590 | 2,549.30 | 07/19 |
| 21490 | 500.04 | 07/12 | 21542 | 505.82 | 07/18 | 21591 | 821.63 | 07/19 |
| 21491 | 2,189.30 | 07/12 | 21543 | 18,187.35 | 07/18 | 21592 | 4,458.83 | 07/19 |
| 21492 | 1,313.60 | 07/12 | 21544 | 5,655.05 | 07/13 | 21594 * | 2,835.08 | 07/19 |
| 21493 | 3,621.08 | 07/12 | 21545 | 2,102.78 | 07/12 | 21595 | 2,526.58 | 07/19 |
| 21496 * | 2,852.26 | 07/11 | 21546 | 17,098.24 | 07/19 | 21596 | 3,163.08 | 07/19 |
| 21497 | 2,581.64 | 07/11 | 21547 | 4,625.64 | 07/11 | 21597 | 1,136.65 | 07/19 |
| 21498 | 1,528.28 | 07/11 | 21548 | 12,217.63 | 07/11 | 21598 | 5,108.33 | 07/19 |
| 21499 | 1,025.86 | 07/11 | 21549 | 486.06 | 07/11 | 21599 | 4,166.55 | 07/19 |
| 21500 | 2,665.12 | 07/07 | 21550 | 2,213.12 | 07/11 | 21600 | 958.96 | 07/21 |
| 21501 | 9,515.18 | 07/06 | 21551 | 1,103.07 | 07/25 | 21601 | 412.36 | 07/21 |



**Checks paid** *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 21602 | 11,067.35 | 07/22 | 21632 | 1,417.10 | 07/22 | 21662 | 14,101.14 | 07/25 |
| 21603 | 3,897.00 | 07/19 | 21633 | 9,488.22 | 07/22 | 21663 | 410.40 | 07/25 |
| 21604 | 6,495.00 | 07/19 | 21634 | 351.92 | 07/25 | 21664 | 9,672.16 | 07/25 |
| 21605 | 7,794.00 | 07/19 | 21635 | 2,639.40 | 07/25 | 21665 | 6,786.23 | 07/25 |
| 21606 | 4,100.00 | 07/22 | 21636 | 511.29 | 07/27 | 21666 | 6,810.34 | 07/25 |
| 21607 | 6,000.00 | 07/22 | 21637 | 769.12 | 07/27 | 21667 | 13,755.00 | 07/26 |
| 21608 | 4,000.00 | 07/22 | 21638 | 1,530.61 | 07/28 | 21668 | 1,610.00 | 07/26 |
| 21609 | 7,000.00 | 07/22 | 21639 | 1,346.64 | 07/27 | 21669 | 5,490.00 | 07/26 |
| 21610 | 3,975.00 | 07/22 | 21640 | 574.58 | 07/25 | 21670 | 1,084.17 | 07/26 |
| 21611 | 6,000.00 | 07/22 | 21641 | 384.60 | 07/25 | 21671 | 859.20 | 07/26 |
| 21612 | 47,191.40 | 07/25 | 21642 | 3,453.27 | 07/25 | 21672 | 570.93 | 07/26 |
| 21613 | 64.95 | 07/27 | 21643 | 1,526.96 | 07/25 | 21673 | 583.82 | 07/26 |
| 21614 | 1,748.77 | 07/27 | 21644 | 1,591.58 | 07/25 | 21674 | 514.40 | 07/26 |
| 21615 | 567.27 | 07/27 | 21645 | 2,126.48 | 07/25 | 21675 | 2,676.96 | 07/26 |
| 21616 | 988.12 | 07/27 | 21646 | 647.52 | 07/25 | 21676 | 1,213.79 | 07/26 |
| 21617 | 1,840.26 | 07/27 | 21647 | 2,027.46 | 07/25 | 21677 | 5,304.25 | 07/25 |
| 21618 | 3,430.92 | 07/27 | 21648 | 494.53 | 07/25 | 21678 | 7,589.48 | 07/28 |
| 21619 | 2,247.27 | 07/27 | 21649 | 990.02 | 07/25 | 21679 | 1,352.55 | 07/26 |
| 21620 | 626.77 | 07/27 | 21650 | 836.16 | 07/25 | 21681 * | 30,015.00 | 07/27 |
| 21621 | 304.95 | 07/27 | 21651 | 600.36 | 07/25 | 21682 | 18,800.00 | 07/27 |
| 21622 | 626.77 | 07/27 | 21652 | 833.92 | 07/25 | 21683 | 16,254.37 | 07/26 |
| 21623 | 2,108.08 | 07/27 | 21653 | 1,397.00 | 07/25 | 21684 | 811.55 | 07/26 |
| 21624 | 1,253.54 | 07/27 | 21654 | 7,198.81 | 07/25 | 21685 | 2,488.48 | 07/26 |
| 21625 | 1,717.85 | 07/26 | 21655 | 5,899.24 | 07/25 | 21686 | 851.81 | 07/26 |
| 21626 | 2,845.85 | 07/22 | 21656 | 1,314.99 | 07/25 | 21687 | 23,012.87 | 07/26 |
| 21627 | 7,763.16 | 07/22 | 21657 | 2,633.33 | 07/25 | 21688 | 2,191.82 | 07/27 |
| 21628 | 14,636.11 | 07/22 | 21658 | 3,438.23 | 07/25 | 21689 | 5,196.00 | 07/26 |
| 21629 | 5,329.95 | 07/22 | 21659 | 574.18 | 07/25 | 21690 | 720.00 | 07/28 |
| 21630 | 5,709.55 | 07/22 | 21660 | 6,145.06 | 07/25 | 21691 | 1,385.00 | 07/28 |
| 21631 | 3,542.76 | 07/22 | 21661 | 1,763.54 | 07/25 | 21692 | 500.00 | 07/28 |

|  | **$1,505,426.34** | | **Total checks paid** | | | | | |

\* *Gap in check sequence.*

|  | **$1,505,426.34** | | **Total debits** | | | | | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 811,042.81 | 07/12 | 74,294.47 | 07/21 | 73,414.20 |
| 07/01 | 787,923.67 | 07/13 | 59,079.33 | 07/22 | 330,961.64 |
| 07/05 | 823,591.74 | 07/15 | 250,277.09 | 07/25 | 175,482.93 |
| 07/06 | 748,054.13 | 07/18 | 184,000.45 | 07/26 | 95,439.18 |
| 07/07 | 727,615.67 | 07/19 | 119,451.18 | 07/27 | 25,997.64 |
| 07/08 | 135,583.47 | 07/20 | 89,687.01 | 07/28 | 14,272.55 |
| 07/11 | 95,049.46 | | | | |

| | **Average daily ledger balance** | **$280,951.23** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



# Wnb Customer Owned Funds

01     █████3732  001  130     0  32     165,795

**WACHOVIA**

00059660

ALLIANCE PJRT LP ET AL- DEBTOR IN
POSSESSION- CASE # 11*-10688 (BLS)     CB
WEST CORP MANAGEMENT GROUP
630 TRADE CENTER DRIVE SUITE 200
LAS VEGAS NV 89119

---

# Wnb Customer Owned Funds

Account number:    █████3732
Account owner(s):    ALLIANCE PJRT LP ET AL- DEBTOR IN
                   POSSESSION- CASE # 11*-10688 (BLS)



## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $1,403,801.34 |
| Closing balance 7/29 | $1,403,801.34 |

# WellsOne ® Account



ALLIANCE PJWE LP
PJ PROFESSIONAL RESERVE
ALLIANCE PJ PARTNERSHIP-DIP
CASE #11-10688 (BLS)
630 TRADE CENTER DR STE 200
LAS VEGAS NV 89119-3712

## Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███1518 | $2,000,000.00 | $0.00 | $0.00 | $2,000,000.00 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 06/30 | 2,000,000.00 |
| **Average daily ledger balance** | **$2,000,000.00** |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**CASH DISBURSEMENTS JOURNALS**

**Operating Disbursements**

| Date | Vendor | Ck Number | Amount | Disbursement Type |
|------|--------|-----------|--------|-------------------|
| 7/1/2011 | 103450 - The Resurfacing Doctor Inc | 22754 | 235.00 | Other |
| 7/6/2011 | 103450 - The Resurfacing Doctor Inc | 22982 | 350.00 | Other |
| 7/15/2011 | 103450 - The Resurfacing Doctor Inc | 23204 | 310.00 | Other |
| 7/22/2011 | 103450 - The Resurfacing Doctor Inc | 23332 | 285.00 | Other |
| 7/6/2011 | 103592 - FindMeAPad.com | 22880 | 149.00 | Other |
| 7/30/2011 | 103613 - Quantum Asset Development, Inc. | 23429 | 954.00 | Other |
| 7/1/2011 | 103910 - Hamilton-Steele Outdoor Accents | 22675 | 3,813.79 | Other |
| 7/1/2011 | 103910 - Hamilton-Steele Outdoor Accents | 22674 | 3,730.72 | Other |
| 7/30/2011 | 103910 - Hamilton-Steele Outdoor Accents | 23400 | 9,469.81 | Other |
| 7/15/2011 | 104316 - Rainforest Plumbing Works | 23188 | 173.00 | Other |
| 7/22/2011 | 104316 - Rainforest Plumbing Works | 23320 | 215.00 | Other |
| 7/6/2011 | 105413 - Alpine Water Systems - Las Vegas | 22844 | 43.17 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23025 | 978.85 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23024 | 1,165.90 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23019 | 1,381.50 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23020 | 2,688.60 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23022 | 927.10 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23023 | 825.05 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23027 | 1,973.10 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23018 | 779.06 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23021 | 1,255.79 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23026 | 573.53 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23035 | 992.74 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23047 | 1,673.27 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23043 | 1,542.57 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23039 | 791.75 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23040 | 1,022.34 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23046 | 1,173.59 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23044 | 1,036.04 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23041 | 1,176.80 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23037 | 648.80 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23049 | 2,167.05 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23036 | 1,399.69 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23045 | 558.20 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23048 | 1,008.66 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23038 | 338.73 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23042 | 732.95 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23031 | 531.15 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23033 | 1,751.04 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23030 | 2,273.07 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23028 | 1,125.02 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23034 | 843.28 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23032 | 1,075.90 | Other |
| 7/6/2011 | 109802 - National Water & Power | 23029 | 535.70 | Other |
| 7/30/2011 | 110322 - EverBank Commercial Finance, Inc. (Tygris) | 23394 | 389.49 | Other |
| 7/30/2011 | 113246 - Ops Technology, Inc. | 23423 | 8,024.55 | Other |
| 7/15/2011 | 113555 - APTGA, Inc. | 23066 | 2,250.00 | Other |
| 7/22/2011 | 113584 - Ernst & Young | 23271 | 3,448.00 | Other |
| 7/25/2011 | 113584 - Ernst & Young | 23347 | 20,520.00 | Other |
| 7/22/2011 | 114052 - Ellipse Communications, Inc. | 23268 | 7,163.52 | Other |
| 7/22/2011 | 114119 - D & M Contractors, Inc. | 23262 | 360.00 | Other |
| 7/1/2011 | 115349 - Flawless Finish Resurfacing | 22660 | 410.00 | Other |
| 7/1/2011 | 115349 - Flawless Finish Resurfacing | 22661 | 6,910.00 | Other |
| 7/6/2011 | 115349 - Flawless Finish Resurfacing | 22881 | 8,615.00 | Other |
| 7/15/2011 | 115349 - Flawless Finish Resurfacing | 23060 | 5,170.00 | Other |
| 7/22/2011 | 115349 - Flawless Finish Resurfacing | 23216 | 4,410.00 | Other |
| 7/30/2011 | 115349 - Flawless Finish Resurfacing | 23351 | 2,910.00 | Other |
| 7/13/2011 | 115585 - AT&T | 23051 | 310.24 | Other |
| 7/22/2011 | 115585 - AT&T | 23223 | 179.45 | Other |
| 7/6/2011 | 116662 - Tri County Carpet Restoration, LLC | 22984 | 215.00 | Other |
| 7/6/2011 | 116662 - Tri County Carpet Restoration, LLC | 22985 | 125.00 | Other |
| 7/22/2011 | 116662 - Tri County Carpet Restoration, LLC | 23334 | 630.00 | Other |
| 7/22/2011 | 117733 - Alley Cat Pest & Termite Control Inc. | 23228 | 2,278.65 | Other |
| 7/1/2011 | 118538 - At&T | 22633 | 167.82 | Other |
| 7/15/2011 | 118538 - At&T | 23082 | 509.32 | Other |
| 7/30/2011 | 118623 - Valley Wide Electric Co LLC | 23443 | 190.00 | Other |
| 7/22/2011 | 119400 - BluTrend LLC | 23239 | 3,857.82 | Other |
| 7/22/2011 | 119428 - City Of Houston | 23249 | 50,546.42 | Other |
| 7/30/2011 | 119827 - AT&T | 23363 | 299.43 | Other |
| 7/1/2011 | 120051 - Landmark Paint And Supply Co | 22684 | 633.26 | Other |
| 7/1/2011 | 120051 - Landmark Paint And Supply Co | 22685 | 335.58 | Other |
| 7/6/2011 | 120051 - Landmark Paint And Supply Co | 22934 | 487.13 | Other |
| 7/15/2011 | 120051 - Landmark Paint And Supply Co | 23137 | 1,724.43 | Other |
| 7/15/2011 | 120099 - Richmond & Associates Landscaping Ltd | 23193 | 11,734.31 | Other |
| 7/1/2011 | 121021 - Classic Design Group | 22643 | 1,041.95 | Other |
| 7/15/2011 | 121021 - Classic Design Group | 23097 | 2,163.95 | Other |
| 7/22/2011 | 121021 - Classic Design Group | 23254 | 54.00 | Other |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22592 | 583.47 | Other |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22587 | 254.62 | Other |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22588 | 5.37 | Other |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22589 | 235.28 | Other |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22591 | 984.37 | Other |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22590 | 927.37 | Other |

**CASH DISBURSEMENTS JOURNALS**

| Date | Payee | Check No. | Amount | Type |
|---|---|---|---|---|
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22593 | 1,434.42 | Other |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22596 | 667.94 | Other |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22601 | 284.88 | Other |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22602 | 684.31 | Other |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22594 | 1,473.83 | Other |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22595 | 243.71 | Other |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22598 | 4,241.67 | Other |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22599 | 462.11 | Other |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22597 | 75.09 | Other |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22603 | 360.86 | Other |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 22600 | 1,259.92 | Other |
| 7/6/2011 | 121047 - AZ Partsmaster, Inc. | 22819 | 650.37 | Other |
| 7/6/2011 | 121047 - AZ Partsmaster, Inc. | 22818 | 200.61 | Other |
| 7/6/2011 | 121047 - AZ Partsmaster, Inc. | 22826 | 295.63 | Other |
| 7/6/2011 | 121047 - AZ Partsmaster, Inc. | 22823 | 17.84 | Other |
| 7/6/2011 | 121047 - AZ Partsmaster, Inc. | 22822 | 160.41 | Other |
| 7/6/2011 | 121047 - AZ Partsmaster, Inc. | 22824 | 541.06 | Other |
| 7/6/2011 | 121047 - AZ Partsmaster, Inc. | 22827 | 196.72 | Other |
| 7/6/2011 | 121047 - AZ Partsmaster, Inc. | 22825 | 196.72 | Other |
| 7/6/2011 | 121047 - AZ Partsmaster, Inc. | 22828 | 48.36 | Other |
| 7/6/2011 | 121047 - AZ Partsmaster, Inc. | 22820 | 860.66 | Other |
| 7/6/2011 | 121047 - AZ Partsmaster, Inc. | 22821 | 192.49 | Other |
| 7/15/2011 | 121047 - AZ Partsmaster, Inc. | 23067 | 20,359.64 | Other |
| 7/22/2011 | 121047 - AZ Partsmaster, Inc. | 23224 | 6,208.67 | Other |
| 7/30/2011 | 121047 - AZ Partsmaster, Inc. | 23365 | 16,191.59 | Other |
| 7/22/2011 | 121085 - Community Controls | 23257 | 244.00 | Other |
| 7/1/2011 | 121133 - RC Construction Co. | 22738 | 744.36 | Other |
| 7/22/2011 | 121133 - RC Construction Co. | 23319 | 1,547.36 | Other |
| 7/30/2011 | 121133 - RC Construction Co. | 23431 | 1,900.00 | Other |
| 7/15/2011 | 121135 - Canon Financial Services | 23057 | 133.59 | Other |
| 7/1/2011 | 121137 - Rains Electric Company, Inc. | 22739 | 138.90 | Other |
| 7/15/2011 | 121137 - Rains Electric Company, Inc. | 23189 | 312.50 | Other |
| 7/22/2011 | 121153 - ARS/Rescue Rooter | 23222 | 415.35 | Other |
| 7/1/2011 | 121172 - USA Mobility:3330715-8 | 22756 | 10.28 | Other |
| 7/30/2011 | 121172 - USA Mobility:3330715-8 | 23440 | 21.09 | Other |
| 7/22/2011 | 121195 - Ellis Partners in Mystery Shopping | 23269 | 550.00 | Other |
| 7/1/2011 | 121200 - Genie Services, Inc.:L294 | 22664 | 400.00 | Other |
| 7/1/2011 | 121200 - Genie Services, Inc.:L294 | 22665 | 1,180.00 | Other |
| 7/1/2011 | 121200 - Genie Services, Inc.:L294 | 22667 | 1,545.00 | Other |
| 7/1/2011 | 121200 - Genie Services, Inc.:L294 | 22668 | 2,925.00 | Other |
| 7/1/2011 | 121200 - Genie Services, Inc.:L294 | 22666 | 2,105.00 | Other |
| 7/6/2011 | 121200 - Genie Services, Inc.:L294 | 22887 | 2,315.00 | Other |
| 7/22/2011 | 121200 - Genie Services, Inc.:L294 | 23276 | 2,495.00 | Other |
| 7/30/2011 | 121200 - Genie Services, Inc.:L294 | 23396 | 1,660.00 | Other |
| 7/1/2011 | 121214 - Alfred Painting & Carpet Cleaning | 22695 | 1,401.11 | Other |
| 7/6/2011 | 121214 - Alfred Painting & Carpet Cleaning | 22831 | 1,594.15 | Other |
| 7/15/2011 | 121214 - Alfred Painting & Carpet Cleaning | 23071 | 1,594.65 | Other |
| 7/22/2011 | 121214 - Alfred Painting & Carpet Cleaning | 23227 | 940.64 | Other |
| 7/30/2011 | 121214 - Alfred Painting & Carpet Cleaning | 23367 | 1,937.62 | Other |
| 7/5/2011 | 121274 - Allied Waste Services #794 | 22767 | 13,582.17 | Other |
| 7/15/2011 | 121288 - F.S.R. Services | 23115 | 1,200.00 | Other |
| 7/15/2011 | 122111 - The Eviction Law Firm | 23203 | 790.00 | Other |
| 7/30/2011 | 122111 - The Eviction Law Firm | 23438 | 750.00 | Other |
| 7/30/2011 | 122114 - Martinez Management Group | 23414 | 1,120.00 | Other |
| 7/6/2011 | 123018 - Century Air Conditioning Supply | 22863 | 489.51 | Other |
| 7/15/2011 | 123018 - Century Air Conditioning Supply | 23093 | 832.98 | Other |
| 7/1/2011 | 123021 - Cox Communications | 22649 | 319.31 | Other |
| 7/1/2011 | 123021 - Cox Communications | 22650 | 305.61 | Other |
| 7/1/2011 | 123021 - Cox Communications | 22648 | 237.61 | Other |
| 7/6/2011 | 123021 - Cox Communications | 22872 | 299.30 | Other |
| 7/22/2011 | 123021 - Cox Communications | 23260 | 623.78 | Other |
| 7/30/2011 | 123021 - Cox Communications | 23387 | 873.13 | Other |
| 7/6/2011 | 123087 - Township Associates | 22804 | 268.00 | Other |
| 7/15/2011 | 161605 - Kopi-R Services | 23136 | 676.56 | Other |
| 7/15/2011 | 161629 - Granite Telecommunications | 23123 | 263.70 | Other |
| 7/22/2011 | 161629 - Granite Telecommunications | 23277 | 2,315.59 | Other |
| 7/6/2011 | 161653 - L & B Supply Corporation | 22933 | 606.90 | Other |
| 7/22/2011 | 161653 - L & B Supply Corporation | 23286 | 2,490.80 | Other |
| 7/15/2011 | 161665 - Discount Banners & Signs, Inc. | 23109 | 91.43 | Other |
| 7/22/2011 | 161665 - Discount Banners & Signs, Inc. | 23264 | 75.76 | Other |
| 7/6/2011 | 161686 - Betsy Ross Flag Girls, Inc. | 22854 | 82.65 | Other |
| 7/30/2011 | 161727 - TheHelpDesk.com, LLC | 23439 | 210.00 | Other |
| 7/1/2011 | 161741 - Chadwell Supply, Inc. | 22640 | 3,815.01 | Other |
| 7/1/2011 | 161741 - Chadwell Supply, Inc. | 22641 | 1,469.80 | Other |
| 7/15/2011 | 161741 - Chadwell Supply, Inc. | 23095 | 402.97 | Other |
| 7/30/2011 | 161741 - Chadwell Supply, Inc. | 23380 | 3,768.93 | Other |
| 7/15/2011 | 161745 - Law Office of Hall & Sitler | 23139 | 1,223.75 | Other |
| 7/22/2011 | 161773 - Best Interiors and Design | 23238 | 1,031.73 | Other |
| 7/22/2011 | 161803 - Aimsco/MRO | 23219 | 53,725.58 | Other |
| 7/30/2011 | 161803 - Aimsco/MRO | 23350 | 16,588.92 | Other |
| 7/1/2011 | 161830 - Sherwin-Williams National Account | 22746 | 361.94 | Other |
| 7/1/2011 | 161830 - Sherwin-Williams National Account | 22745 | 218.02 | Other |
| 7/1/2011 | 161830 - Sherwin-Williams National Account | 22749 | 330.80 | Other |
| 7/1/2011 | 161830 - Sherwin-Williams National Account | 22747 | 910.31 | Other |
| 7/1/2011 | 161830 - Sherwin-Williams National Account | 22748 | 210.55 | Other |

**CASH DISBURSEMENTS JOURNALS**

| | | | | |
|---|---|---|---|---|
| 7/6/2011 | 161830 - Sherwin-Williams National Account | 22975 | 230.70 | Other |
| 7/6/2011 | 161830 - Sherwin-Williams National Account | 22974 | 117.17 | Other |
| 7/15/2011 | 161830 - Sherwin-Williams National Account | 23195 | 5,631.71 | Other |
| 7/22/2011 | 161830 - Sherwin-Williams National Account | 23326 | 3,199.96 | Other |
| 7/30/2011 | 161830 - Sherwin-Williams National Account | 23434 | 1,493.83 | Other |
| 7/1/2011 | 161926 - Carpet Valle | 22639 | 804.95 | Other |
| 7/6/2011 | 161926 - Carpet Valle | 22861 | 115.00 | Other |
| 7/15/2011 | 161926 - Carpet Valle | 23091 | 349.95 | Other |
| 7/22/2011 | 161926 - Carpet Valle | 23247 | 85.00 | Other |
| 7/30/2011 | 161926 - Carpet Valle | 23379 | 1,130.00 | Other |
| 7/1/2011 | 161935 - Massey Services, Inc. | 22689 | 110.00 | Other |
| 7/15/2011 | 161935 - Massey Services, Inc. | 23142 | 75.00 | Other |
| 7/22/2011 | 161935 - Massey Services, Inc. | 23293 | 277.00 | Other |
| 7/15/2011 | 161987 - Moore Supply Co | 23146 | 131.38 | Other |
| 7/22/2011 | 161987 - Moore Supply Co | 23296 | 195.95 | Other |
| 7/22/2011 | 162230 - Yield Technologies, Inc. | 23343 | 719.10 | Other |
| 7/1/2011 | 162267 - Creative Multicare, Inc. | 22651 | 1,045.00 | Other |
| 7/1/2011 | 162267 - Creative Multicare, Inc. | 22652 | 5,960.00 | Other |
| 7/15/2011 | 162267 - Creative Multicare, Inc. | 23105 | 470.00 | Other |
| 7/22/2011 | 162267 - Creative Multicare, Inc. | 23261 | 5,565.00 | Other |
| 7/30/2011 | 162267 - Creative Multicare, Inc. | 23388 | 1,415.00 | Other |
| 7/1/2011 | 162284 - Hog Wild Carpet Care LLC | 22676 | 150.00 | Other |
| 7/1/2011 | 162284 - Hog Wild Carpet Care LLC | 22677 | 975.00 | Other |
| 7/6/2011 | 162284 - Hog Wild Carpet Care LLC | 22893 | 385.00 | Other |
| 7/15/2011 | 162284 - Hog Wild Carpet Care LLC | 23129 | 2,545.00 | Other |
| 7/22/2011 | 162284 - Hog Wild Carpet Care LLC | 23281 | 210.00 | Other |
| 7/30/2011 | 162284 - Hog Wild Carpet Care LLC | 23401 | 175.00 | Other |
| 7/15/2011 | 162291 - CBeyond | 23090 | 461.21 | Other |
| 7/22/2011 | 162291 - CBeyond | 23244 | 8,406.26 | Other |
| 7/30/2011 | 162291 - CBeyond | 23377 | 2,137.66 | Other |
| 7/6/2011 | 162341 - Network Communications, Inc. | 22968 | 249.00 | Other |
| 7/6/2011 | 162341 - Network Communications, Inc. | 22967 | 249.00 | Other |
| 7/6/2011 | 162341 - Network Communications, Inc. | 22966 | 249.00 | Other |
| 7/1/2011 | 162377 - Mesquite Police, Alarm Section | 22690 | 50.00 | Other |
| 7/30/2011 | 162377 - Mesquite Police, Alarm Section | 23417 | 50.00 | Other |
| 7/22/2011 | 162381 - Bullseye Telecom | 23242 | 1,505.32 | Other |
| 7/1/2011 | 162394 - Texas Finest Carpet Cleaning | 22753 | 654.92 | Other |
| 7/6/2011 | 162394 - Texas Finest Carpet Cleaning | 22981 | 752.34 | Other |
| 7/15/2011 | 162394 - Texas Finest Carpet Cleaning | 23201 | 1,623.76 | Other |
| 7/22/2011 | 162394 - Texas Finest Carpet Cleaning | 23331 | 64.95 | Other |
| 7/30/2011 | 162394 - Texas Finest Carpet Cleaning | 23437 | 638.69 | Other |
| 7/1/2011 | 162411 - ValleyCrest Landscape Maintenance | 22761 | 2,567.00 | Other |
| 7/15/2011 | 162411 - ValleyCrest Landscape Maintenance | 23209 | 2,567.00 | Other |
| 7/6/2011 | 162416 - Humberto Landscaping | 22896 | 1,800.00 | Other |
| 7/6/2011 | 162416 - Humberto Landscaping | 22895 | 1,500.00 | Other |
| 7/15/2011 | 162428 - AAB Carpet Tile & Grout Cleaning | 23065 | -430.00 | Other |
| 7/22/2011 | 162428 - AAB Carpet Tile & Grout Cleaning | 23221 | 290.00 | Other |
| 7/30/2011 | 162428 - AAB Carpet Tile & Grout Cleaning | 23361 | 630.00 | Other |
| 7/22/2011 | 162532 - Renter Protection | 23323 | 72.24 | Other |
| 7/1/2011 | 162543 - Lofgreen's Office Products | 22687 | 79.67 | Other |
| 7/6/2011 | 162543 - Lofgreen's Office Products | 22936 | 122.12 | Other |
| 7/6/2011 | 162543 - Lofgreen's Office Products | 22937 | 123.62 | Other |
| 7/22/2011 | 162543 - Lofgreen's Office Products | 23290 | 98.33 | Other |
| 7/30/2011 | 162543 - Lofgreen's Office Products | 23412 | 222.18 | Other |
| 7/1/2011 | 162548 - Paint Match | 22697 | 356.01 | Other |
| 7/1/2011 | 162548 - Paint Match | 22696 | 422.21 | Other |
| 7/6/2011 | 162548 - Paint Match | 23000 | 50.00 | Other |
| 7/15/2011 | 162548 - Paint Match | 23152 | 140.00 | Other |
| 7/22/2011 | 162548 - Paint Match | 23303 | 2,159.79 | Other |
| 7/30/2011 | 162548 - Paint Match | 23425 | 4,467.61 | Other |
| 7/1/2011 | 162557 - All Ways Carpet Cleaning & Restoration | 22606 | 116.91 | Other |
| 7/6/2011 | 162558 - Pittsburgh Paints | 23007 | 586.82 | Other |
| 7/15/2011 | 162558 - Pittsburgh Paints | 23185 | 1,381.31 | Other |
| 7/22/2011 | 162558 - Pittsburgh Paints | 23316 | 162.72 | Other |
| 7/1/2011 | 162560 - Atlantic Renovation Leaders | 22634 | 170.00 | Other |
| 7/6/2011 | 162560 - Atlantic Renovation Leaders | 22851 | 300.00 | Other |
| 7/22/2011 | 162560 - Atlantic Renovation Leaders | 23256 | 280.00 | Other |
| 7/30/2011 | 162560 - Atlantic Renovation Leaders | 23370 | 19,765.00 | Other |
| 7/6/2011 | 162561 - Resurface and More | 23016 | 260.00 | Other |
| 7/15/2011 | 162561 - Resurface and More | 23192 | 9,519.30 | Other |
| 7/22/2011 | 162561 - Resurface and More | 23324 | 9,197.71 | Other |
| 7/1/2011 | 162567 - Windhaven Cleaning Service | 22763 | 865.00 | Other |
| 7/6/2011 | 162567 - Windhaven Cleaning Service | 22996 | 370.00 | Other |
| 7/30/2011 | 162567 - Windhaven Cleaning Service | 23446 | 175.00 | Other |
| 7/1/2011 | 162568 - Universal Cleaning Specialists | 22758 | 281.60 | Other |
| 7/1/2011 | 162568 - Universal Cleaning Specialists | 22759 | 183.30 | Other |
| 7/1/2011 | 162568 - Universal Cleaning Specialists | 22760 | 363.20 | Other |
| 7/6/2011 | 162568 - Universal Cleaning Specialists | 22988 | 183.30 | Other |
| 7/6/2011 | 162568 - Universal Cleaning Specialists | 22987 | 363.20 | Other |
| 7/6/2011 | 162568 - Universal Cleaning Specialists | 22992 | 499.34 | Other |
| 7/6/2011 | 162568 - Universal Cleaning Specialists | 22991 | 554.90 | Other |
| 7/6/2011 | 162568 - Universal Cleaning Specialists | 22989 | 657.69 | Other |
| 7/6/2011 | 162568 - Universal Cleaning Specialists | 22990 | 514.90 | Other |
| 7/15/2011 | 162568 - Universal Cleaning Specialists | 23207 | 1,971.57 | Other |
| 7/22/2011 | 162568 - Universal Cleaning Specialists | 23336 | 2,703.88 | Other |

## CASH DISBURSEMENTS JOURNALS

| 7/30/2011 | 162568 - Universal Cleaning Specialists | 23442 | 1,135.58 | Other |
|---|---|---|---|---|
| 7/6/2011 | 162573 - PPG/Porter Paints | 22972 | 35.41 | Other |
| 7/15/2011 | 162573 - PPG/Porter Paints | 23151 | 523.59 | Other |
| 7/22/2011 | 162573 - PPG/Porter Paints | 23302 | 466.40 | Other |
| 7/30/2011 | 162573 - PPG/Porter Paints | 23424 | 466.40 | Other |
| 7/30/2011 | 162574 - Rapco Supply | 23432 | 32.51 | Other |
| 7/15/2011 | 162578 - Certified Termite & Pest Control | 23094 | 270.63 | Other |
| 7/6/2011 | 162580 - JR Services | 22899 | 478.00 | Other |
| 7/6/2011 | 162580 - JR Services | 22900 | 708.06 | Other |
| 7/22/2011 | 162580 - JR Services | 23285 | 5,284.32 | Other |
| 7/30/2011 | 162580 - JR Services | 23407 | 6,269.74 | Other |
| 7/1/2011 | 162583 - Xtreme Paintin | 22764 | 368.05 | Other |
| 7/6/2011 | 162583 - Xtreme Paintin | 22998 | 481.71 | Other |
| 7/15/2011 | 162583 - Xtreme Paintin | 23212 | 259.80 | Other |
| 7/30/2011 | 162583 - Xtreme Paintin | 23447 | 790.23 | Other |
| 7/6/2011 | 162584 - Wells Maintenance | 22995 | 830.16 | Other |
| 7/22/2011 | 162584 - Wells Maintenance | 23340 | 1,953.34 | Other |
| 7/30/2011 | 162584 - Wells Maintenance | 23445 | 887.62 | Other |
| 7/1/2011 | 162587 - Home Pest Control of Middle TN, Inc. | 22678 | 250.00 | Other |
| 7/22/2011 | 162587 - Home Pest Control of Middle TN, Inc. | 23282 | 250.00 | Other |
| 7/30/2011 | 162591 - A.G. Painting King Corp | 23358 | 205.00 | Other |
| 7/1/2011 | 162592 - Recon Pest Services | 22743 | 23,012.87 | Other |
| 7/6/2011 | 162592 - Recon Pest Services | 23015 | 216.50 | Other |
| 7/15/2011 | 162592 - Recon Pest Services | 23191 | 736.10 | Other |
| 7/22/2011 | 162592 - Recon Pest Services | 23322 | 1,983.15 | Other |
| 7/30/2011 | 162592 - Recon Pest Services | 23433 | 591.05 | Other |
| 7/1/2011 | 162594 - Colors Carpet Dyeing and Cleaning, Inc. | 22645 | 433.01 | Other |
| 7/6/2011 | 162594 - Colors Carpet Dyeing and Cleaning, Inc. | 22870 | 617.03 | Other |
| 7/15/2011 | 162594 - Colors Carpet Dyeing and Cleaning, Inc. | 23098 | 217.04 | Other |
| 7/22/2011 | 162594 - Colors Carpet Dyeing and Cleaning, Inc. | 23255 | 3,224.24 | Other |
| 7/30/2011 | 162594 - Colors Carpet Dyeing and Cleaning, Inc. | 23383 | 700.38 | Other |
| 7/6/2011 | 162596 - Chameleon Bathtub Refinishing | 22864 | 1,250.00 | Other |
| 7/7/2011 | 162596 - Chameleon Bathtub Refinishing | 22769 | 1,425.00 | Other |
| 7/22/2011 | 162596 - Chameleon Bathtub Refinishing | 23248 | 1,100.00 | Other |
| 7/7/2011 | 162596 - Chameleon Bathtub Refinishing:vendor set up incorrectly so check printed wrong | Voided - 22776 | (1,425.00) | Other |
| 7/1/2011 | 162598 - Presto Cleaning | 22732 | 184.02 | Other |
| 7/6/2011 | 162598 - Presto Cleaning | 23008 | 540.16 | Other |
| 7/15/2011 | 162599 - Tech Steamer Carpet Care | 23200 | 326.00 | Other |
| 7/22/2011 | 162599 - Tech Steamer Carpet Care | 23329 | 1,005.00 | Other |
| 7/1/2011 | 162600 - Sterling Personnel | 22751 | 679.87 | Other |
| 7/1/2011 | 162600 - Sterling Personnel | 22750 | 678.00 | Other |
| 7/6/2011 | 162601 - JZ Services | 22901 | 300.00 | Other |
| 7/15/2011 | 162601 - JZ Services | 23131 | 5,210.00 | Other |
| 7/30/2011 | 162601 - JZ Services | 23408 | 3,170.00 | Other |
| 7/6/2011 | 162603 - City of Coral Springs - Public Works Utilities | 22866 | 7,750.00 | Other |
| 7/15/2011 | 162604 - Ranger Protection Agency | 23190 | 663.40 | Other |
| 7/15/2011 | 162605 - B&M Services, LLC | 23083 | 158.75 | Other |
| 7/22/2011 | 162605 - B&M Services, LLC | 23237 | 620.00 | Other |
| 7/30/2011 | 162605 - B&M Services, LLC | 23373 | 1,960.06 | Other |
| 7/1/2011 | 162609 - JPT Graphics, Inc. | 22679 | 61.03 | Other |
| 7/1/2011 | 162609 - JPT Graphics, Inc. | 22680 | 487.13 | Other |
| 7/6/2011 | 162609 - JPT Graphics, Inc. | 22897 | 155.00 | Other |
| 7/6/2011 | 162609 - JPT Graphics, Inc. | 22898 | 102.20 | Other |
| 7/30/2011 | 162609 - JPT Graphics, Inc. | 23406 | 109.34 | Other |
| 7/30/2011 | 162615 - AT&T U-Verse | 23364 | 25.00 | Other |
| 7/22/2011 | 162617 - City Of Mesa | 23250 | 4,221.54 | Other |
| 7/13/2011 | 162620 - NES | 23052 | 1,966.62 | Other |
| 7/14/2011 | 162620 - NES | 23055 | 160.32 | Other |
| 7/22/2011 | 162620 - NES | 23297 | 5,802.26 | Other |
| 7/22/2011 | 162620 - NES | 23344 | 45.60 | Other |
| 7/1/2011 | 162625 - Professional Carpet Cleaning & Installation | 22733 | 162.38 | Other |
| 7/6/2011 | 162625 - Professional Carpet Cleaning & Installation | 23009 | 324.10 | Other |
| 7/6/2011 | 162625 - Professional Carpet Cleaning & Installation | 23011 | 211.09 | Other |
| 7/6/2011 | 162625 - Professional Carpet Cleaning & Installation | 23010 | 654.69 | Other |
| 7/15/2011 | 162626 - Drain King | 23110 | 160.01 | Other |
| 7/30/2011 | 162626 - Drain King | 23391 | 268.46 | Other |
| 7/1/2011 | 162627 - Citi Fence & Access Control | 22642 | 200.00 | Other |
| 7/30/2011 | 162627 - Citi Fence & Access Control | 23381 | 320.00 | Other |
| 7/1/2011 | 162630 - Rashidah Lovings | 22740 | 119.08 | Other |
| 7/1/2011 | 162630 - Rashidah Lovings | 22741 | 216.50 | Other |
| 7/15/2011 | 162630 - Rashidah Lovings | 23063 | 643.33 | Other |
| 7/22/2011 | 162630 - Rashidah Lovings | 23218 | 649.50 | Other |
| 7/30/2011 | 162630 - Rashidah Lovings | 23356 | 227.33 | Other |
| 7/6/2011 | 162631 - Hilley & Wyant-Cortez P.A. | 22892 | 1,350.00 | Other |
| 7/15/2011 | 162631 - Hilley & Wyant-Cortez P.A. | 23128 | 1,350.00 | Other |
| 7/22/2011 | 162631 - Hilley & Wyant-Cortez P.A. | 23280 | 360.00 | Other |
| 7/15/2011 | 162640 - Commercial Fitness Products, Inc. | 23100 | 133.75 | Other |
| 7/22/2011 | 162649 - Desert State Fire | 23263 | 535.62 | Other |
| 7/30/2011 | 162649 - Desert State Fire | 23390 | 1,450.00 | Other |
| 7/1/2011 | 162652 - Apartment Search LLC | 22630 | 500.00 | Other |
| 7/1/2011 | 162652 - Apartment Search LLC | 22631 | 639.00 | Other |
| 7/22/2011 | 162652 - Apartment Search LLC | 23235 | 575.00 | Other |
| 7/6/2011 | 162657 - Republic Services Inc | 22768 | 3,918.71 | Other |
| 7/11/2011 | 162657 - Republic Services Inc | Voided - 22768 | (3,918.71) | Other |
| 7/13/2011 | 162657 - Republic Services Inc | 23053 | 10,935.15 | Other |

**CASH DISBURSEMENTS JOURNALS**

| 7/13/2011 | 162657 - Republic Services Inc | 23054 | 9,823.61 | Other |
|---|---|---|---|---|
| 7/13/2011 | 162657 - Republic Services Inc | Voided - 23054 | (9,823.61) | Other |
| 7/11/2011 | 162657 - Republic Services Inc:22768 | 0 | 3,918.71 | Other |
| 7/22/2011 | 162658 - Puroclean Restoration Services | 23317 | 1,200.00 | Other |
| 7/11/2011 | 162659 - Allied Waste Services #647 | 23050 | 14,022.49 | Other |
| 7/15/2011 | 162660 - Advertising Incentive & Marketing | 23069 | 9,774.00 | Other |
| 7/22/2011 | 162662 - Commercial RE Consultants, LLC | 23256 | 7,000.00 | Other |
| 7/30/2011 | 162665 - Mimi's Maid Service | 23419 | 650.00 | Other |
| 7/22/2011 | 162666 - Capital Reporting Company | 23246 | 552.00 | Other |
| 7/22/2011 | 162669 - Master Maintenance Corporation | 23217 | 16,364.88 | Other |
| 7/30/2011 | 162669 - Master Maintenance Corporation | 23354 | 4,332.43 | Other |
| 7/22/2011 | 162671 - City of Phoenix Water Department | 23252 | 2,446.44 | Other |
| 7/30/2011 | 162672 - Container Repair Service | 23386 | 545.00 | Other |
| 7/30/2011 | 162673 - Cable Broadband & Telecommunications | 23378 | 290.00 | Other |
| 7/25/2011 | 162675 - Carl Marks Advisory Group, LLC | 23345 | 96,882.15 | Other |
| 7/30/2011 | 162676 - Kim Heidemann Holmes-consulting fees | 23353 | 3,750.00 | Other |
| 7/30/2011 | 162677 - Kim Heidemann Holmes - reimbursables | 23352 | 1,637.00 | Other |
| 7/22/2011 | 40679 - AAA Supply | 23220 | 10.60 | Other |
| 7/30/2011 | 40679 - AAA Supply | 23360 | 273.79 | Other |
| 7/15/2011 | 40692 - AAA Plumbers | 23064 | 1,246.19 | Other |
| 7/30/2011 | 40692 - AAA Plumbers | 23359 | 1,302.76 | Other |
| 7/6/2011 | 40753 - Absolute Carpets Inc | 22829 | 450.00 | Other |
| 7/22/2011 | 40753 - Absolute Carpets Inc | 23225 | 325.00 | Other |
| 7/6/2011 | 40834 - ADT Security Services | 22812 | 116.97 | Other |
| 7/30/2011 | 40834 - ADT Security Services | 23362 | 120.43 | Other |
| 7/6/2011 | 40836 - ADT Security Services | 22814 | 37.00 | Other |
| 7/6/2011 | 40836 - ADT Security Services | 22813 | 95.83 | Other |
| 7/6/2011 | 40836 - ADT Security Services | 22817 | 56.00 | Other |
| 7/6/2011 | 40836 - ADT Security Services | 22816 | 40.50 | Other |
| 7/6/2011 | 40836 - ADT Security Services | 22815 | 43.35 | Other |
| 7/1/2011 | 40914 - Alarmtechs | 22604 | 50.00 | Other |
| 7/30/2011 | 40914 - Alarmtechs | 23366 | 50.00 | Other |
| 7/22/2011 | 41049 - XO Communications Services Inc | 23342 | 541.24 | Other |
| 7/15/2011 | 41127 - American Business Machines, Inc. | 23073 | 10.77 | Other |
| 7/6/2011 | 41128 - Ameristar Screen & Glass | 22845 | 281.04 | Other |
| 7/15/2011 | 41128 - Ameristar Screen & Glass | 23075 | 281.04 | Other |
| 7/22/2011 | 41128 - Ameristar Screen & Glass | 23230 | 275.20 | Other |
| 7/1/2011 | 41194 - Andrew M Hull Attorney At Law | 22621 | 318.28 | Other |
| 7/6/2011 | 41194 - Andrew M Hull Attorney At Law | 22847 | 130.00 | Other |
| 7/15/2011 | 41194 - Andrew M Hull Attorney At Law | 23076 | 2,190.00 | Other |
| 7/22/2011 | 41194 - Andrew M Hull Attorney At Law | 23231 | 342.00 | Other |
| 7/30/2011 | 41194 - Andrew M Hull Attorney At Law | 23368 | 1,610.00 | Other |
| 7/1/2011 | 41333 - Apartment Association Of Greater Dallas | 22622 | 73.20 | Other |
| 7/1/2011 | 41333 - Apartment Association Of Greater Dallas | 22623 | 73.20 | Other |
| 7/15/2011 | 41333 - Apartment Association Of Greater Dallas | 23077 | 73.20 | Other |
| 7/22/2011 | 41333 - Apartment Association Of Greater Dallas | 23232 | 630.00 | Other |
| 7/30/2011 | 41333 - Apartment Association Of Greater Dallas | 23369 | 334.76 | Other |
| 7/1/2011 | 41354 - Apartment Personnel Inc | 22628 | 99.00 | Other |
| 7/1/2011 | 41354 - Apartment Personnel Inc | 22627 | 99.00 | Other |
| 7/1/2011 | 41354 - Apartment Personnel Inc | 22624 | 99.00 | Other |
| 7/1/2011 | 41354 - Apartment Personnel Inc | 22625 | 172.20 | Other |
| 7/1/2011 | 41354 - Apartment Personnel Inc | 22626 | 99.00 | Other |
| 7/1/2011 | 41354 - Apartment Personnel Inc | 22629 | 99.00 | Other |
| 7/15/2011 | 41354 - Apartment Personnel Inc | 23078 | 73.20 | Other |
| 7/22/2011 | 41354 - Apartment Personnel Inc | 23234 | 99.00 | Other |
| 7/15/2011 | 41400 - Appliance Warehouse | 23080 | 1,865.09 | Other |
| 7/6/2011 | 41407 - Apple Termite & Pest Control Inc | 22848 | 540.12 | Other |
| 7/15/2011 | 41407 - Apple Termite & Pest Control Inc | 23079 | 329.69 | Other |
| 7/15/2011 | 41458 - The Arizona Republic | 23202 | 435.00 | Other |
| 7/30/2011 | 41752 - Better Buy Glass Mirror & Screen Co, Inc. | 23374 | 161.10 | Other |
| 7/1/2011 | 41817 - Blue Moon Software | 22636 | 20.63 | Other |
| 7/15/2011 | 41817 - Blue Moon Software | 23056 | 1,028.38 | Other |
| 7/1/2011 | 41914 - Brookmeade Hardware & Supply | 22638 | 172.23 | Other |
| 7/6/2011 | 41914 - Brookmeade Hardware & Supply | 22857 | 585.42 | Other |
| 7/15/2011 | 41914 - Brookmeade Hardware & Supply | 23086 | 213.53 | Other |
| 7/22/2011 | 41914 - Brookmeade Hardware & Supply | 23241 | 4,310.61 | Other |
| 7/30/2011 | 41914 - Brookmeade Hardware & Supply | 23375 | 420.07 | Other |
| 7/6/2011 | 41963 - Burns Pest Elimination, Inc | 22858 | 312.00 | Other |
| 7/6/2011 | 41963 - Burns Pest Elimination, Inc | 22859 | 1,627.00 | Other |
| 7/6/2011 | 41963 - Burns Pest Elimination, Inc | 22860 | 341.00 | Other |
| 7/22/2011 | 41963 - Burns Pest Elimination, Inc | 23243 | 2,606.92 | Other |
| 7/6/2011 | 42335 - City Of Dallas | 22865 | 280.00 | Other |
| 7/6/2011 | 42337 - City Of Mesa | 22807 | 1,780.73 | Other |
| 7/6/2011 | 42368 - City Of Scottsdale | 22810 | 1,626.98 | Other |
| 7/22/2011 | 42372 - City of Fort Worth-Consumer Health Division | 23251 | 255.00 | Other |
| 7/6/2011 | 42376 - City Of Phoenix | 22808 | 1,578.16 | Other |
| 7/6/2011 | 42376 - City Of Phoenix | 22809 | 2,807.06 | Other |
| 7/6/2011 | 42414 - Cityview Owners Association | 22867 | 433.00 | Other |
| 7/15/2011 | 42454 - City Of Plano Property Standards Dept | 23059 | 700.00 | Other |
| 7/6/2011 | 42482 - Classic Blind Ltd | 22869 | 323.40 | Other |
| 7/6/2011 | 42482 - Classic Blind Ltd | 22868 | 387.54 | Other |
| 7/15/2011 | 42482 - Classic Blind Ltd | 23096 | 1,806.43 | Other |
| 7/22/2011 | 42482 - Classic Blind Ltd | 23253 | 1,371.88 | Other |
| 7/30/2011 | 42482 - Classic Blind Ltd | 23382 | 1,794.79 | Other |
| 7/22/2011 | 42668 - Copynet Office Systems, Inc. | 23258 | 115.04 | Other |

**CASH DISBURSEMENTS JOURNALS**

| Date | Payee | Check # | Amount | Category |
|---|---|---|---|---|
| 7/6/2011 | 42792 - Css Services Inc | 22873 | 125.50 | Other |
| 7/15/2011 | 42792 - Css Services Inc | 23106 | 401.50 | Other |
| 7/22/2011 | 42793 - CT Corporation System | 23245 | 2,000.00 | Other |
| 7/1/2011 | 43063 - Dixie Carpet | 22653 | 260.89 | Other |
| 7/1/2011 | 43063 - Dixie Carpet | 22654 | 70.00 | Other |
| 7/22/2011 | 43063 - Dixie Carpet | 23265 | 627.83 | Other |
| 7/1/2011 | 43272 - Environmental Products Of America | 22657 | 875.00 | Other |
| 7/1/2011 | 43272 - Environmental Products Of America | 22656 | 918.87 | Other |
| 7/1/2011 | 43272 - Environmental Products Of America | 22658 | 83.01 | Other |
| 7/6/2011 | 43272 - Environmental Products Of America | 22877 | 503.89 | Other |
| 7/6/2011 | 43272 - Environmental Products Of America | 22878 | 716.30 | Other |
| 7/15/2011 | 43272 - Environmental Products Of America | 23112 | 429.82 | Other |
| 7/22/2011 | 43272 - Environmental Products Of America | 23270 | 1,445.08 | Other |
| 7/30/2011 | 43272 - Environmental Products Of America | 23393 | 544.30 | Other |
| 7/15/2011 | 43421 - Findit Apartment Locators | 23117 | 199.50 | Other |
| 7/15/2011 | 43453 - Comm-Fit | 23099 | 184.02 | Other |
| 7/30/2011 | 43453 - Comm-Fit | 23384 | 929.15 | Other |
| 7/22/2011 | 43478 - Florida Power & Light | 23274 | 413.67 | Other |
| 7/1/2011 | 43480 - Florida Apartment Association | 22662 | 167.21 | Other |
| 7/6/2011 | 43480 - Florida Apartment Association | 22882 | 74.55 | Other |
| 7/6/2011 | 43602 - Galaxy Gate Systems | 22886 | 145.00 | Other |
| 7/1/2011 | 43824 - Great American Business Products | 22670 | 69.28 | Other |
| 7/15/2011 | 43824 - Great American Business Products | 23124 | 654.48 | Other |
| 7/30/2011 | 43824 - Great American Business Products | 23397 | 965.59 | Other |
| 7/6/2011 | 43914 - Handy Trac Systems Inc. | 22891 | 34.95 | Other |
| 7/22/2011 | 43914 - Handy Trac Systems Inc. | 23279 | 1,157.83 | Other |
| 7/6/2011 | 44033 - HOLT PLUMBING CO. LLC | 22889 | 212.50 | Other |
| 7/15/2011 | 44033 - HOLT PLUMBING CO. LLC | 23126 | 263.00 | Other |
| 7/30/2011 | 44033 - HOLT PLUMBING CO. LLC | 23399 | 511.82 | Other |
| 7/6/2011 | 44080 - Houston Multi Housing Corporation | 22894 | 173.20 | Other |
| 7/15/2011 | 44120 - Consumer Source Inc. | 23102 | 3,727.00 | Other |
| 7/30/2011 | 44147 - Hurricane Glass Inc. | 23402 | 134.77 | Other |
| 7/6/2011 | 44691 - Keytrak, Inc. | 22905 | 119.83 | Other |
| 7/6/2011 | 44691 - Keytrak, Inc. | 22904 | 119.83 | Other |
| 7/1/2011 | 44729 - Kings III Of America Inc | 22682 | 439.08 | Other |
| 7/1/2011 | 44729 - Kings III Of America Inc | 22681 | 107.17 | Other |
| 7/1/2011 | 44729 - Kings III Of America Inc | 22683 | 107.17 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22912 | 82.35 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22911 | 289.02 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22907 | 29.86 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22909 | 99.00 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22910 | 235.51 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22914 | 282.00 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22915 | 396.21 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22908 | 89.15 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22913 | 89.34 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22930 | 283.81 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22927 | 303.67 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22924 | 178.28 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22929 | 86.32 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22926 | 102.63 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22922 | 183.00 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22931 | 183.00 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22923 | 372.76 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22928 | 99.00 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22932 | 102.20 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22925 | 366.00 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22920 | 503.36 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22918 | 503.36 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22916 | 366.97 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22921 | 149.40 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22919 | 193.79 | Other |
| 7/6/2011 | 44729 - Kings III Of America Inc | 22917 | 99.79 | Other |
| 7/15/2011 | 44729 - Kings III Of America Inc | 23135 | 107.77 | Other |
| 7/15/2011 | 44834 - Larkey Process | 23138 | 60.00 | Other |
| 7/22/2011 | 44834 - Larkey Process | 23287 | 180.00 | Other |
| 7/30/2011 | 44834 - Larkey Process | 23410 | 210.00 | Other |
| 7/1/2011 | 44881 - Lease It Carpet Cleaning | 22686 | 2,430.20 | Other |
| 7/15/2011 | 44881 - Lease It Carpet Cleaning | 23140 | 102.83 | Other |
| 7/22/2011 | 44881 - Lease It Carpet Cleaning | 23289 | 243.56 | Other |
| 7/30/2011 | 44881 - Lease It Carpet Cleaning | 23411 | 232.73 | Other |
| 7/1/2011 | 45077 - HD Supply Facilities Maintenance | 22672 | 3,174.73 | Other |
| 7/6/2011 | 45077 - HD Supply Facilities Maintenance | 22888 | 2,944.89 | Other |
| 7/15/2011 | 45077 - HD Supply Facilities Maintenance | 23125 | 13,674.26 | Other |
| 7/22/2011 | 45077 - HD Supply Facilities Maintenance | 23278 | 24,518.77 | Other |
| 7/30/2011 | 45077 - HD Supply Facilities Maintenance | 23398 | 11,991.15 | Other |
| 7/30/2011 | 45112 - Maricopa County Environmental Srv Dept. | 23413 | 225.00 | Other |
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22940 | 108.09 | Other |
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22938 | 23.76 | Other |
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22939 | 1,157.39 | Other |
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22941 | 453.58 | Other |
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22948 | 113.49 | Other |
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22954 | 339.74 | Other |
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22953 | 179.47 | Other |
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22951 | 21.60 | Other |

**CASH DISBURSEMENTS JOURNALS**

| | | | | |
|---|---|---|---|---|
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22952 | 113.49 | Other |
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22949 | 314.84 | Other |
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22950 | 216.50 | Other |
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22945 | 47.52 | Other |
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22946 | 140.54 | Other |
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22942 | 64.79 | Other |
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22947 | 18.34 | Other |
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22943 | 235.83 | Other |
| 7/6/2011 | 45278 - Metro Communication Systems Inc. | 22944 | 60.46 | Other |
| 7/15/2011 | 45278 - Metro Communication Systems Inc. | 23143 | 487.12 | Other |
| 7/22/2011 | 45278 - Metro Communication Systems Inc. | 23295 | 353.97 | Other |
| 7/30/2011 | 45278 - Metro Communication Systems Inc. | 23418 | 539.09 | Other |
| 7/6/2011 | 45533 - Nature's Paintbrush | 22956 | 2,966.66 | Other |
| 7/6/2011 | 45533 - Nature's Paintbrush | 22955 | 2,500.00 | Other |
| 7/6/2011 | 45533 - Nature's Paintbrush | 22959 | 3,666.66 | Other |
| 7/6/2011 | 45533 - Nature's Paintbrush | 22964 | 5,116.66 | Other |
| 7/6/2011 | 45533 - Nature's Paintbrush | 22962 | 4,637.00 | Other |
| 7/6/2011 | 45533 - Nature's Paintbrush | 22960 | 2,916.66 | Other |
| 7/6/2011 | 45533 - Nature's Paintbrush | 22961 | 3,766.66 | Other |
| 7/6/2011 | 45533 - Nature's Paintbrush | 22963 | 3,916.66 | Other |
| 7/6/2011 | 45533 - Nature's Paintbrush | 22965 | 3,600.00 | Other |
| 7/6/2011 | 45533 - Nature's Paintbrush | 22958 | 2,415.33 | Other |
| 7/6/2011 | 45533 - Nature's Paintbrush | 22957 | 3,600.00 | Other |
| 7/30/2011 | 45533 - Nature's Paintbrush | 23355 | 2,433.33 | Other |
| 7/1/2011 | 45562 - National Apartment Association | 22692 | 70.00 | Other |
| 7/1/2011 | 45562 - National Apartment Association | 22693 | 70.00 | Other |
| 7/1/2011 | 45562 - National Apartment Association | 22766 | 42.00 | Other |
| 7/22/2011 | 45562 - National Apartment Association | 23298 | 227.00 | Other |
| 7/30/2011 | 45562 - National Apartment Association | 23420 | 70.00 | Other |
| 7/1/2011 | 45562 - National Apartment Association:check returned by WF for signature - will re-issue today | Voided - 21158 | (42.00) | Other |
| 7/15/2011 | 45585 - Network Communications Inc | 23147 | 249.00 | Other |
| 7/1/2011 | 45681 - Nusurface | 22694 | 572.00 | Other |
| 7/6/2011 | 45681 - Nusurface | 22969 | 535.00 | Other |
| 7/15/2011 | 45681 - Nusurface | 23061 | 1,114.00 | Other |
| 7/22/2011 | 45681 - Nusurface | 23299 | 359.00 | Other |
| 7/30/2011 | 45681 - Nusurface | 23421 | 1,410.00 | Other |
| 7/6/2011 | 45703 - Office Team | 22970 | 1,088.00 | Other |
| 7/15/2011 | 45703 - Office Team | 23149 | 1,020.00 | Other |
| 7/22/2011 | 45703 - Office Team | 23300 | 1,088.00 | Other |
| 7/30/2011 | 45703 - Office Team | 23422 | 870.40 | Other |
| 7/22/2011 | 45737 - Orange Co Health Department | 23301 | 49.00 | Other |
| 7/22/2011 | 45830 - Partridge Landscape Inc | 23304 | 17,322.00 | Other |
| 7/15/2011 | 45857 - Paul T Dickel | 23062 | 2,909.50 | Other |
| 7/22/2011 | 45857 - Paul T Dickel | 23305 | 610.50 | Other |
| 7/1/2011 | 45889 - Peachtree Business Products Inc | 22698 | 155.00 | Other |
| 7/1/2011 | 46161 - Quill Corporation | 22735 | 128.71 | Other |
| 7/1/2011 | 46161 - Quill Corporation | 22737 | 90.91 | Other |
| 7/1/2011 | 46161 - Quill Corporation | 22736 | 124.45 | Other |
| 7/6/2011 | 46161 - Quill Corporation | 23012 | 327.46 | Other |
| 7/6/2011 | 46161 - Quill Corporation | 23013 | 225.00 | Other |
| 7/22/2011 | 46161 - Quill Corporation | 23318 | 1,678.27 | Other |
| 7/30/2011 | 46161 - Quill Corporation | 23430 | 1,186.20 | Other |
| 7/1/2011 | 46230 - RealPage Inc | 22742 | 1,445.81 | Other |
| 7/6/2011 | 46230 - RealPage Inc | 23014 | 1,185.69 | Other |
| 7/22/2011 | 46230 - RealPage Inc | 23321 | 41,003.59 | Other |
| 7/15/2011 | 46420 - R.S.S. Inc. | 23187 | 36.00 | Other |
| 7/22/2011 | 46492 - Roto-Rooter Services Co | 23325 | 325.00 | Other |
| 7/6/2011 | 47022 - Sterling Personnel Services | 22979 | 382.80 | Other |
| 7/6/2011 | 47022 - Sterling Personnel Services | 22978 | 1,345.99 | Other |
| 7/15/2011 | 47022 - Sterling Personnel Services | 23199 | 678.00 | Other |
| 7/30/2011 | 47022 - Sterling Personnel Services | 23436 | 1,968.93 | Other |
| 7/6/2011 | 47118 - Surface Cure LLC | 22980 | 379.00 | Other |
| 7/1/2011 | 47578 - United Painting & Services | 22757 | 2,593.54 | Other |
| 7/6/2011 | 47578 - United Painting & Services | 22986 | 395.00 | Other |
| 7/15/2011 | 47578 - United Painting & Services | 23206 | 2,186.00 | Other |
| 7/22/2011 | 47578 - United Painting & Services | 23335 | 835.00 | Other |
| 7/30/2011 | 47578 - United Painting & Services | 23441 | 1,440.03 | Other |
| 7/6/2011 | 47618 - Valley Green Landscape Inc | 22993 | 525.00 | Other |
| 7/15/2011 | 47618 - Valley Green Landscape Inc | 23208 | 18,405.00 | Other |
| 7/1/2011 | 47731 - Time Warner Communication | 22755 | 8,092.33 | Other |
| 7/15/2011 | 47731 - Time Warner Communication | 23205 | 8,092.33 | Other |
| 7/13/2011 | 47760 - Waste Management of Arizona | 0 | 2,991.37 | Other |
| 7/22/2011 | 47760 - Waste Management of Arizona | 23338 | 909.57 | Other |
| 7/22/2011 | 47799 - Welcome Home America Inc | 23339 | 537.61 | Other |
| 7/30/2011 | 50151 - Crescent Hills Water | 23389 | 34.64 | Other |
| 7/1/2011 | 50589 - Alliance Tax Advisors | 22613 | 500.00 | Other |
| 7/1/2011 | 50589 - Alliance Tax Advisors | 22607 | 500.00 | Other |
| 7/1/2011 | 50589 - Alliance Tax Advisors | 22610 | 500.00 | Other |
| 7/1/2011 | 50589 - Alliance Tax Advisors | 22614 | 500.00 | Other |
| 7/1/2011 | 50589 - Alliance Tax Advisors | 22608 | 500.00 | Other |
| 7/1/2011 | 50589 - Alliance Tax Advisors | 22609 | 500.00 | Other |
| 7/1/2011 | 50589 - Alliance Tax Advisors | 22612 | 500.00 | Other |
| 7/1/2011 | 50589 - Alliance Tax Advisors | 22611 | 500.00 | Other |
| 7/1/2011 | 50589 - Alliance Tax Advisors | 22616 | 500.00 | Other |
| 7/1/2011 | 50589 - Alliance Tax Advisors | 22618 | 500.00 | Other |

**CASH DISBURSEMENTS JOURNALS**

| | | | | |
|---|---|---|---|---|
| 7/1/2011 | 50589 - Alliance Tax Advisors | 22615 | 500.00 | Other |
| 7/1/2011 | 50589 - Alliance Tax Advisors | 22617 | 500.00 | Other |
| 7/6/2011 | 50589 - Alliance Tax Advisors | 22832 | 500.00 | Other |
| 7/6/2011 | 50589 - Alliance Tax Advisors | 22834 | 500.00 | Other |
| 7/6/2011 | 50589 - Alliance Tax Advisors | 22833 | 500.00 | Other |
| 7/6/2011 | 50589 - Alliance Tax Advisors | 22843 | 500.00 | Other |
| 7/6/2011 | 50589 - Alliance Tax Advisors | 22841 | 500.00 | Other |
| 7/6/2011 | 50589 - Alliance Tax Advisors | 22842 | 500.00 | Other |
| 7/6/2011 | 50589 - Alliance Tax Advisors | 22840 | 500.00 | Other |
| 7/6/2011 | 50589 - Alliance Tax Advisors | 22835 | 500.00 | Other |
| 7/6/2011 | 50589 - Alliance Tax Advisors | 22839 | 500.00 | Other |
| 7/6/2011 | 50589 - Alliance Tax Advisors | 22838 | 500.00 | Other |
| 7/6/2011 | 50589 - Alliance Tax Advisors | 22836 | 500.00 | Other |
| 7/6/2011 | 50589 - Alliance Tax Advisors | 22837 | 2,500.00 | Other |
| 7/15/2011 | 50589 - Alliance Tax Advisors | 23072 | 500.00 | Other |
| 7/22/2011 | 50589 - Alliance Tax Advisors | 23229 | 22,341.00 | Other |
| 7/15/2011 | 57547 - First Strike Pest Control | 23119 | 1,091.16 | Other |
| 7/22/2011 | 57547 - First Strike Pest Control | 23273 | 75.72 | Other |
| 7/22/2011 | 58107 - Hurricane Mirror Glass & Screen Inc | 23283 | 514.44 | Other |
| 7/30/2011 | 58107 - Hurricane Mirror Glass & Screen Inc | 23403 | 490.50 | Other |
| 7/1/2011 | 59427 - Marc H Richman | 22688 | 3.41 | Other |
| 7/6/2011 | 60254 - Corpus Christi Apartment Association | 22871 | 313.51 | Other |
| 7/15/2011 | 60254 - Corpus Christi Apartment Association | 23104 | 20.00 | Other |
| 7/22/2011 | 60254 - Corpus Christi Apartment Association | 23259 | 30.00 | Other |
| 7/15/2011 | 62527 - Absolute Alarm, Inc. | 23068 | 59.54 | Other |
| 7/15/2011 | 63899 - American Termite & Pest Elimination | 23074 | 5,060.00 | Other |
| 7/1/2011 | 65832 - Connect I. T. | 22647 | 200.00 | Other |
| 7/1/2011 | 65832 - Connect I. T. | 22646 | 50.00 | Other |
| 7/30/2011 | 65832 - Connect I. T. | 23385 | 250.00 | Other |
| 7/30/2011 | 67144 - Verizon Business | 23444 | 125.71 | Other |
| 7/15/2011 | 70499 - City Of Fort Worth-Fire Department Revenue Group | 23058 | 40.00 | Other |
| 7/6/2011 | 73637 - A & C FIRE EQUIPMENT COMPANY | 22811 | 2,223.46 | Other |
| 7/15/2011 | 74028 - Bay Area Lawn Maintenance | 23057 | 3,772.51 | Other |
| 7/22/2011 | 75041 - Active Pest Solutions | 23326 | 340.40 | Other |
| 7/15/2011 | 76175 - Central Florida Sewer & Drain Cleaning | 23092 | 170.00 | Other |
| 7/6/2011 | 76538 - Silver City Partners Ltd | 22976 | 372.00 | Other |
| 7/15/2011 | 76538 - Silver City Partners Ltd | 23196 | 390.00 | Other |
| 7/6/2011 | 77405 - Bob Scott Lighting | 22856 | 300.72 | Other |
| 7/22/2011 | 77405 - Bob Scott Lighting | 23240 | 147.00 | Other |
| 7/6/2011 | 77900 - GE Capital | 22884 | 147.23 | Other |
| 7/6/2011 | 77900 - GE Capital | 22883 | 85.73 | Other |
| 7/6/2011 | 77900 - GE Capital | 22885 | 82.13 | Other |
| 7/30/2011 | 77900 - GE Capital | 23395 | 147.23 | Other |
| 7/22/2011 | 80662 - Terminix | 23330 | 207.68 | Other |
| 7/22/2011 | 82929 - Apartment Association Of Tarrant County | 23233 | 70.00 | Other |
| 7/22/2011 | 88310 - East Coast Blinds Inc | 23267 | 579.56 | Other |
| 7/15/2011 | 94216 - J K Plumbing Co Inc | 23130 | 470.00 | Other |
| 7/22/2011 | 94216 - J K Plumbing Co Inc | 23284 | 1,475.00 | Other |
| 7/30/2011 | 94216 - J K Plumbing Co Inc | 23405 | 670.00 | Other |
| 7/1/2011 | 95906 - Element Enterprises | 22655 | 972.40 | Other |
| 7/6/2011 | 95906 - Element Enterprises | 22876 | 406.67 | Other |
| 7/22/2011 | 95906 - Element Enterprises | 23215 | 16,771.41 | Other |
| 7/30/2011 | 95906 - Element Enterprises | 23392 | 2,918.53 | Other |
| 7/6/2011 | 96302 - City Of Glendale | 22805 | 894.01 | Other |
| 7/6/2011 | 96302 - City Of Glendale | 22806 | 2,198.35 | Other |
| 7/1/2011 | 98653 - Tarrant County Health Department | 22752 | 750.00 | Other |
| 7/1/2011 | 99910001 - Petty Cash-Karen Hubbard | 22710 | 500.00 | Other |
| 7/15/2011 | 99910001 - Petty Cash-Karen Hubbard | 23164 | 908.99 | Other |
| 7/22/2011 | 99910001 - Petty Cash-Karen Hubbard | 23310 | 400.00 | Other |
| 7/1/2011 | 99910002 - Petty Cash-Martha Altamirano | 22716 | 500.00 | Other |
| 7/15/2011 | 99910002 - Petty Cash-Martha Altamirano | 23170 | 500.00 | Other |
| 7/22/2011 | 99910002 - Petty Cash-Martha Altamirano | 23311 | 832.07 | Other |
| 7/1/2011 | 99910003 - Petty Cash-Maria Su | 22713 | 500.00 | Other |
| 7/15/2011 | 99910003 - Petty Cash-Maria Su | 23167 | 500.00 | Other |
| 7/30/2011 | 99910003 - Petty Cash-Maria Su | 23428 | 417.19 | Other |
| 7/1/2011 | 99910004 - Petty Cash-Maynard Stamper | 22718 | 1,063.59 | Other |
| 7/6/2011 | 99910004 - Petty Cash-Maynard Stamper | 23004 | 774.78 | Other |
| 7/15/2011 | 99910004 - Petty Cash-Maynard Stamper | 23172 | 920.60 | Other |
| 7/22/2011 | 99910004 - Petty Cash-Maynard Stamper | 23312 | 245.05 | Other |
| 7/1/2011 | 99910005 - Petty Cash-Matt Lackore | 22717 | 500.00 | Other |
| 7/15/2011 | 99910005 - Petty Cash-Matt Lackore | 23171 | 500.00 | Other |
| 7/1/2011 | 99910101 - Petty Cash-Anju Verma | 22702 | 500.00 | Other |
| 7/15/2011 | 99910101 - Petty Cash-Anju Verma | 23156 | 500.00 | Other |
| 7/30/2011 | 99910101 - Petty Cash-Anju Verma | 23426 | 552.41 | Other |
| 7/1/2011 | 99910102 - Petty Cash-Veronica Arguello | 22730 | 1,117.28 | Other |
| 7/15/2011 | 99910102 - Petty Cash-Veronica Arguello | 23184 | 500.00 | Other |
| 7/1/2011 | 99910103 - Petty Cash-Juan Martinez | 22708 | 1,100.00 | Other |
| 7/15/2011 | 99910103 - Petty Cash-Juan Martinez | 23162 | 500.00 | Other |
| 7/1/2011 | 99910104 - Petty Cash-Aracelli Jonguitud | 22703 | 500.00 | Other |
| 7/15/2011 | 99910104 - Petty Cash-Aracelli Jonguitud | 23157 | 500.00 | Other |
| 7/22/2011 | 99910104 - Petty Cash-Aracelli Jonguitud | 23307 | 602.10 | Other |
| 7/1/2011 | 99910105 - Petty Cash-Shera Bosquez | 22701 | 500.00 | Other |
| 7/6/2011 | 99910105 - Petty Cash-Shera Bosquez | 23001 | 358.45 | Other |
| 7/15/2011 | 99910105 - Petty Cash-Shera Bosquez | 23155 | 500.00 | Other |
| 7/30/2011 | 99910105 - Petty Cash-Shera Bosquez | 23357 | 585.00 | Other |

**CASH DISBURSEMENTS JOURNALS**

| Date | Description | Ref | Amount | Type |
|---|---|---|---|---|
| 7/1/2011 | 99910106 - Petty Cash-Charles Owens | 22705 | 500.00 | Other |
| 7/15/2011 | 99910106 - Petty Cash-Charles Owens | 23159 | 500.00 | Other |
| 7/1/2011 | 99910107 - Petty Cash-Ruth Brown | 22722 | 607.99 | Other |
| 7/15/2011 | 99910107 - Petty Cash-Ruth Brown | 23176 | 500.00 | Other |
| 7/1/2011 | 99910108 - Petty Cash-Teresa Deleon | 22728 | 1,061.40 | Other |
| 7/15/2011 | 99910108 - Petty Cash-Teresa Deleon | 23182 | 500.00 | Other |
| 7/22/2011 | 99910108 - Petty Cash-Teresa Deleon | 23314 | 850.00 | Other |
| 7/1/2011 | 99910109 - Petty Cash-Julie Mcgowan | 22709 | 967.97 | Other |
| 7/6/2011 | 99910109 - Petty Cash-Julie Mcgowan | 23002 | 394.06 | Other |
| 7/15/2011 | 99910109 - Petty Cash-Julie Mcgowan | 23163 | 500.00 | Other |
| 7/30/2011 | 99910109 - Petty Cash-Julie Mcgowan | 23427 | 425.17 | Other |
| 7/1/2011 | 99910110 - Petty Cash-Jennifer Guzman | 22707 | 500.00 | Other |
| 7/15/2011 | 99910110 - Petty Cash-Jennifer Guzman | 23161 | 500.00 | Other |
| 7/1/2011 | 99910111 - Petty Cash-Lora Carmichael | 22712 | 500.00 | Other |
| 7/15/2011 | 99910111 - Petty Cash-Lora Carmichael | 23166 | 500.00 | Other |
| 7/1/2011 | 99910112 - Petty Cash-Kurt Gilpin | 22721 | 500.00 | Other |
| 7/6/2011 | 99910112 - Petty Cash-Kurt Gilpin | 23006 | 670.53 | Other |
| 7/15/2011 | 99910112 - Petty Cash-Kurt Gilpin | 23175 | 500.00 | Other |
| 7/22/2011 | 99910112 - Petty Cash-Kurt Gilpin | 23313 | 750.00 | Other |
| 7/1/2011 | 99910113 - Petty Cash-Melissa Pruitt | 22719 | 500.00 | Other |
| 7/15/2011 | 99910113 - Petty Cash-Melissa Pruitt | 23173 | 500.00 | Other |
| 7/1/2011 | 99910114 - Petty Cash-Marjorie Trabucco | 22714 | 905.57 | Other |
| 7/15/2011 | 99910114 - Petty Cash-Marjorie Trabucco | 23168 | 500.00 | Other |
| 7/1/2011 | 99910115 - Petty Cash-Kimberly Rawe | 22711 | 500.00 | Other |
| 7/15/2011 | 99910115 - Petty Cash-Kimberly Rawe | 23165 | 790.96 | Other |
| 7/1/2011 | 99910116 - Petty Cash-Connie Hill | 22706 | 500.00 | Other |
| 7/15/2011 | 99910116 - Petty Cash-Connie Hill | 23160 | 500.00 | Other |
| 7/22/2011 | 99910116 - Petty Cash-Connie Hill | 23309 | 1,000.00 | Other |
| 7/1/2011 | 99910117 - Petty Cash-Sandra Giambanco | 22723 | 500.00 | Other |
| 7/15/2011 | 99910117 - Petty Cash-Sandra Giambanco | 23177 | 553.92 | Other |
| 7/1/2011 | 99910118 - Petty Cash-Adriana Rosales | 22700 | 793.27 | Other |
| 7/15/2011 | 99910118 - Petty Cash-Adriana Rosales | 23154 | 500.00 | Other |
| 7/1/2011 | 99910119 - Petty Cash-Shanna Willis | 22725 | 500.00 | Other |
| 7/15/2011 | 99910119 - Petty Cash-Shanna Willis | 23179 | 500.00 | Other |
| 7/1/2011 | 99910120 - Petty Cash-Sandra Giambanco | 22724 | 500.00 | Other |
| 7/15/2011 | 99910120 - Petty Cash-Sandra Giambanco | 23178 | 500.00 | Other |
| 7/1/2011 | 99910121 - Petty Cash-Shelly Garvin | 22727 | 500.00 | Other |
| 7/15/2011 | 99910121 - Petty Cash-Shelly Garvin | 23181 | 500.00 | Other |
| 7/1/2011 | 99910122 - Petty Cash-Marlene Gonzalez | 22715 | 500.00 | Other |
| 7/6/2011 | 99910122 - Petty Cash-Marlene Gonzalez | 23003 | 1,500.97 | Other |
| 7/15/2011 | 99910122 - Petty Cash-Marlene Gonzalez | 23169 | 500.00 | Other |
| 7/1/2011 | 99910123 - Petty Cash-Monica Salazar | 22720 | 1,502.00 | Other |
| 7/6/2011 | 99910123 - Petty Cash-Monica Salazar | 23005 | 651.90 | Other |
| 7/15/2011 | 99910123 - Petty Cash-Monica Salazar | 23174 | 500.00 | Other |
| 7/1/2011 | 99910124 - Petty Cash - Carolyn Holloway | 22699 | 774.94 | Other |
| 7/15/2011 | 99910124 - Petty Cash - Carolyn Holloway | 23153 | 694.18 | Other |
| 7/1/2011 | 99910125 - Petty Cash-Shanna Willis | 22726 | 500.00 | Other |
| 7/15/2011 | 99910125 - Petty Cash-Shanna Willis | 23180 | 500.00 | Other |
| 7/1/2011 | 99910126 - Petty Cash-Aura Escalante | 22704 | 774.96 | Other |
| 7/15/2011 | 99910126 - Petty Cash-Aura Escalante | 23158 | 500.00 | Other |
| 7/22/2011 | 99910126 - Petty Cash-Aura Escalante | 23308 | 581.46 | Other |
| 7/1/2011 | 99910127 - Petty Cash-Teresa Randleas | 22729 | 744.21 | Other |
| 7/15/2011 | 99910127 - Petty Cash-Teresa Randleas | 23183 | 500.00 | Other |
| 7/15/2011 | COMPASST - Computer Assistant | 23101 | 109.00 | Other |
| 7/11/2011 | SB--ADVANSTAFF, INC INVOICE H056568 WESTCORP PROPERTIES | Wire | (253.38) | Other |
| 7/11/2011 | SB--ADVANSTAFF, INC INVOICE H056644 WESTCORP PROPERTIES | Wire | (20.19) | Other |
| 7/11/2011 | SB--ADVANSTAFF, INC INVOICE H056644 WINDSOR COURT | Wire | 37.36 | Other |
| 7/11/2011 | SB--ADVANSTAFF, INC INVOICE H056750 LOFTS ON HULEN / CYPRE | Wire | 564.03 | Other |
| 7/11/2011 | SB--ADVANSTAFF, INC INVOICE H056783 THE EQUESTRIAN | Wire | 1,048.79 | Other |
| 7/18/2011 | SB--ADVANSTAFF, INC INVOICE H056794 MEADOWCHASE | Wire | 367.15 | Other |
| 7/18/2011 | SB--ADVANSTAFF, INC INVOICE H057011 WOODLAND MEADOWS | Wire | 703.62 | Other |
| 7/25/2011 | SB--ADVANSTAFF, INC INVOICE H057098 ENCLAVE AT CITYVIEW | Wire | 371.16 | Other |
| 7/25/2011 | SB--ADVANSTAFF, INC INVOICE H057101 BENT CREEK | Wire | 243.20 | Other |
| 7/29/2011 | SB--ADVANSTAFF, INC INVOICE H057372 OFF BROADWAY | Wire | 139.09 | Other |
| 7/31/2011 | SB—Check correction-cleared bank for different amount - check #22949 | Wire | (0.59) | Other |
| 7/11/2011 | SB--CLIENT ANALYSIS SRVC CHRG 110708 SVC CHGE 0611 | Wire | 4,401.82 | Other |
| 7/1/2011 | TEMP1006043143 - Veronica Mickelson:Unit - N/A-2090 | 22762 | 24.91 | Other |
| 7/6/2011 | TEMP1006043144 - Weiss, Lauren:Unit - N/A-2103 | 22994 | 138.62 | Other |
| 7/15/2011 | TEMP1006043145 - Edwards, Jessica E:Unit - N/A-2018 | 23111 | 96.06 | Other |
| 7/15/2011 | TEMP1006043146 - Schaaf, Tiffany E:Unit - N/A-2151 | 23194 | 427.40 | Other |
| 7/6/2011 | TEMP1006250182 - Belford, Cynthia A:Unit - N/A-2100 | 22853 | 298.96 | Other |
| 7/15/2011 | TEMP1006250183 - Armenta, Salvador:Unit - N/A-1137 | 23081 | 431.44 | Other |
| 7/1/2011 | TEMP100642657 - Pugsley, Julie:Unit - N/A-2114 | 22734 | 468.71 | Other |
| 7/6/2011 | TEMP1008986111 - Ridley, Jasen D:Unit - N/A-I201 | 23017 | 300.00 | Other |
| 7/15/2011 | TEMP1008986112 - Wint, Elaine:Unit - N/A-J107 | 23211 | 45.00 | Other |
| 7/1/2011 | TEMP100916774 - Powell, Charles Preston:Unit - 15-1513 | 22731 | 382.59 | Other |
| 7/15/2011 | TEMP100916775 - Gonzales, Melchor T:Unit - 11-1101 | 23122 | 300.00 | Other |
| 7/15/2011 | TEMP100916776 - Barr, Jaclyn:Unit - 21-2106 | 23084 | 241.59 | Other |
| 7/15/2011 | TEMP100916777 - Fioriello, James:Unit - 13-1304 | 23118 | 100.00 | Other |
| 7/1/2011 | TEMP1011985206 - Zuniga, Jaime:Unit - N/A-1099 | 22765 | 135.80 | Other |
| 7/6/2011 | TEMP1011985207 - Oliva, Jesus:Unit - N/A-0164 | 22971 | 100.00 | Other |
| 7/15/2011 | TEMP1011985208 - Gillette, Linda:Unit - N/A-2012 | 23121 | 100.00 | Other |
| 7/15/2011 | TEMP1011985209 - Kafulu, Blaise:Unit - N/A-2029 | 23132 | 349.75 | Other |
| 7/15/2011 | TEMP1011985210 - Soto, Rigoberto:Unit - N/A-0208 | 23198 | 36.45 | Other |
| 7/15/2011 | TEMP1011985211 - Bui, Tri:Unit - N/A-0116 | 23088 | 121.89 | Other |

**CASH DISBURSEMENTS JOURNALS**

| 7/1/2011 | TEMP101198973 - Arthur, Mark:Unit - N/A-1008 | 22632 | 150.00 | Other |
|---|---|---|---|---|
| 7/6/2011 | TEMP101198974 - Loesch, David R.:Unit - N/A-2208 | 22935 | 281.84 | Other |
| 7/6/2011 | TEMP101198975 - Tran, Thai:Unit - N/A-0602 | 22983 | 75.78 | Other |
| 7/15/2011 | TEMP101198976 - Farooq, Omar:Unit - N/A-4306 | 23116 | 170.18 | Other |
| 7/22/2011 | TEMP101198977 - Peevy, Harold:Unit - N/A-2002 | 23306 | 55.45 | Other |
| 7/22/2011 | TEMP101198978 - Pimpariya, Chhaya:Unit - N/A-3208 | 23315 | 100.00 | Other |
| 7/30/2011 | TEMP101198979 - Iqbal, Khan M.:Unit - N/A-3101 | 23404 | 418.10 | Other |
| 7/6/2011 | TEMP101578539 - Smith, LaTandra:Unit - N/A-1404 | 22977 | 108.11 | Other |
| 7/1/2011 | TEMP101615873 - Gann, Sara:Unit - N/A-3102 | 22663 | 150.00 | Other |
| 7/15/2011 | TEMP101615874 - Cooley, Pearl M:Unit - N/A-3044 | 23103 | 69.41 | Other |
| 7/6/2011 | TEMP101641221 - Bishop, Tanosha M:Unit - N/A-8206 | 22855 | 201.22 | Other |
| 7/15/2011 | TEMP101641222 - Franks, Cadece L:Unit - N/A-3101 | 23120 | 73.51 | Other |
| 7/15/2011 | TEMP101660387 - Smith, Marsha:Unit - N/A-2101 | 23197 | 84.40 | Other |
| 7/15/2011 | TEMP101660388 - Alamillo, Dora:Unit - N/A-1005 | 23070 | 61.34 | Other |
| 7/15/2011 | TEMP101660389 - White, Nathan:Unit - N/A-1306 | 23210 | 209.09 | Other |
| 7/22/2011 | TEMP101660390 - Fernandez, Adrianne Nayeli:Unit - N/A-0306 | 23272 | 52.91 | Other |
| 7/6/2011 | TEMP101685119 - Winzer, Kimberly:Unit - N/A-1812 | 22997 | 42.66 | Other |
| 7/22/2011 | TEMP101685120 - Stuntz, Jayla D:Unit - N/A-1103 | 23338 | 258.25 | Other |
| 7/6/2011 | TEMP101945113 - Evans, Charleasia K:Unit - N/A-282 | 22879 | 108.88 | Other |
| 7/6/2011 | TEMP101945114 - Arriaga, Moriah:Unit - N/A-161 | 22850 | 86.35 | Other |
| 7/22/2011 | TEMP101945115 - McCune, Angela:Unit - N/A-201 | 23294 | 159.78 | Other |
| 7/30/2011 | TEMP101945116 - Martinez, Kassandra and Fonseco, Alejandro:Unit - N/A-150 | 23415 | 150.00 | Other |
| 7/1/2011 | TEMP101709146 - Beatty, Michael S:Unit - N/A-0812 | 22635 | 116.11 | Other |
| 7/1/2011 | TEMP101709147 - Bradford, Chris:Unit - N/A-1011 | 22637 | 81.78 | Other |
| 7/15/2011 | TEMP101709148 - Davidson, Elizabeth A C/O Bette Davidson:Unit - N/A-0814 | 23107 | 134.27 | Other |
| 7/15/2011 | TEMP101709149 - Price, Byron A:Unit - N/A-0623 | 23186 | 19.29 | Other |
| 7/22/2011 | TEMP101709150 - Villarreal, Maria A:Unit - N/A-0818 | 23337 | 153.35 | Other |
| 7/22/2011 | TEMP101709151 - Forster, Tracie L:Unit - N/A-1428 | 23275 | 174.70 | Other |
| 7/22/2011 | TEMP101709134 - Lowe, Kasandra:Unit - N/A-0309 | 23292 | 300.05 | Other |
| 7/15/2011 | TEMP101710835 - Keel, Terry:Unit - N/A-1122 | 23134 | 76.46 | Other |
| 7/30/2011 | TEMP101710836 - Attaway, Merideth:Unit - N/A-1125 | 23372 | 235.38 | Other |
| 7/1/2011 | TEMP101722569 - Sanchez, Norma L:Unit - N/A-1327 | 22744 | 14.34 | Other |
| 7/6/2011 | TEMP101722640 - Andersen, Danielle:Unit - N/A-188 | 22846 | 41.64 | Other |
| 7/30/2011 | TEMP101722641 - Starling, Kevin:Unit - N/A-065 | 23435 | 114.57 | Other |
| 7/30/2011 | TEMP101722642 - Attaway, Gregory:Unit - N/A-068 | 23371 | 126.39 | Other |
| 7/6/2011 | TEMP1029001137 - Casarez, Danielle:Unit - N/A-611 | 22862 | 250.00 | Other |
| 7/22/2011 | TEMP1029001138 - Shumway, Andrew:Unit - N/A-427 | 23327 | 131.52 | Other |
| 7/20/2011 | TEMP1043209108 - Dyer, Lecia:Unit - N/A-41106 | Voided - 21755 | (353.60) | Other |
| 7/20/2011 | TEMP1043209108 - Dyer, Lecia:Unit - N/A-41106 | 23213 | 353.60 | Other |
| 7/6/2011 | TEMP1043209114 - Jared, Dillon:Unit - N/A-73204 | 22902 | 7.09 | Other |
| 7/30/2011 | TEMP1043209114 - Jared, Dillon:Unit - N/A-73204 | 23409 | 78.19 | Other |
| 7/1/2011 | TEMP1043244299 - Naiser, Michael:Unit - N/A-1506 | 22691 | 0.10 | Other |
| 7/1/2011 | TEMP1043244300 - Guerra, Joel:Unit - N/A-1704 | 22671 | 7.39 | Other |
| 7/6/2011 | TEMP1043244301 - Diaz, Jennifer J:Unit - N/A-1605 | 22875 | 81.38 | Other |
| 7/22/2011 | TEMP1043244302 - Wells, Benjamin/Daniels, Kristin:Unit - N/A-0801 | 23341 | 150.00 | Other |
| 7/22/2011 | TEMP1043244303 - Lopez, Christina:Unit - N/A-2507 | 23291 | 63.33 | Other |
| 7/6/2011 | TEMP104435787 - Arias, Neyda:Unit - N/A-081 | 22849 | 150.00 | Other |
| 7/15/2011 | TEMP104435788 - CARBAJAL, SIVIA:Unit - N/A-091 | 23089 | 165.00 | Other |
| 7/15/2011 | TEMP104435789 - Molloy, Rayan A:Unit - N/A-280 | 23145 | 150.00 | Other |
| 7/15/2011 | TEMP104435790 - Orta, Manuel:Unit - N/A-095 | 23150 | 150.00 | Other |
| 7/1/2011 | TEMP1045188138 - Colindrez, Jessica C:Unit - N/A-2502 | 22644 | 553.50 | Other |
| 7/1/2011 | TEMP1045188139 - Almaguer, Gerardo:Unit - N/A-1711 | 22619 | 41.86 | Other |
| 7/15/2011 | TEMP1045188140 - Brown, Kenneth:Unit - N/A-2623 | 23087 | 177.43 | Other |
| 7/22/2011 | TEMP1045188141 - Lauderdale, Tiffany:Unit - N/A-1627 | 23288 | 155.85 | Other |
| 7/22/2011 | TEMP1045188142 - Thomas, Byron:Unit - N/A-0820 | 23333 | 104.44 | Other |
| 7/22/2011 | TEMP1045188143 - Dudley, Stacy M:Unit - N/A-0316 | 23266 | 30.23 | Other |
| 7/6/2011 | TEMP108883545 - Zimmerman, Jill:Unit - N/A-1712 | 22999 | 100.00 | Other |
| 7/15/2011 | TEMP108883546 - Harrington, Tashia L:Unit - N/A-2205 | 23127 | 222.83 | Other |
| 7/30/2011 | TEMP108883547 - McHenry, Kiedra:Unit - N/A-1911 | 23416 | 100.00 | Other |
| 7/15/2011 | TEMP111010351 - Miller, Kenneth:Unit - N/A-0109 | 23144 | 15.08 | Other |
| 7/15/2011 | TEMP111010352 - Noonan, Desirae:Unit - N/A-0131 | 23148 | 66.39 | Other |
| 7/15/2011 | TEMP111010353 - Mahoney, Joeseph:Unit - N/A-0234 | 23141 | 226.64 | Other |
| 7/15/2011 | TEMP1110110333 - Evans, Benjamin:Unit - N/A-3271I | 23114 | 535.00 | Other |
| 7/22/2011 | TEMP1110110339 - Almarashi, Abdullah:Unit - N/A-3097T | 22620 | 207.97 | Other |
| 7/1/2011 | TEMP1110110340 - Obadike, Udoka:Unit - N/A-3271I | 22695 | 15.00 | Other |
| 7/1/2011 | TEMP1110110341 - Epps, Christy:Unit - N/A-3081C | 22659 | 506.33 | Other |
| 7/1/2011 | TEMP1110110342 - Hailemariam, Meseret A:Unit - N/A-3275S | 22673 | 115.83 | Other |
| 7/6/2011 | TEMP1110110343 - Baker, Tammera E:Unit - N/A-3227V | 22852 | 95.23 | Other |
| 7/6/2011 | TEMP1110110344 - Kim, Do Hyong:Unit - N/A-3219A | 22906 | 139.03 | Other |
| 7/6/2011 | TEMP1110110345 - Kewparuehatchai, Sudawan:Unit - N/A-3199L | 22903 | 200.00 | Other |
| 7/6/2011 | TEMP1110110346 - Han, Jeonghu:Unit - N/A-3179U | 22890 | 364.88 | Other |
| 7/6/2011 | TEMP1110110347 - Salam, Arooj:Unit - N/A-3097G | 22973 | 139.03 | Other |
| 7/6/2011 | TEMP1110110348 - Adem, Almaz:Unit - N/A-3097J | 22830 | 180.00 | Other |
| 7/6/2011 | TEMP1110110349 - Cunningham, Ashley:Unit - N/A-3271U | 22874 | 465.20 | Other |
| 7/15/2011 | TEMP1110110350 - Diaz, Marco:Unit - N/A-3247N | 23108 | 139.18 | Other |
| 7/15/2011 | TEMP1110110351 - Escobedo, Gustavo:Unit - N/A-3093N | 23113 | 150.00 | Other |
| 7/15/2011 | TEMP1110110352 - Kalluri, Haripriya:Unit - N/A-3215R | 23133 | 408.10 | Other |
| 7/30/2011 | TEMP1110110353 - Bryan, Will:Unit - N/A-3229K | 23376 | 213.39 | Other |
| 7/1/2011 | TEMP-PIAZ - Gladys Piaz | 22669 | 100.00 | Other |
| 7/6/2011 | | 22772 | 630.00 | Other |
| 7/6/2011 | 121138 - WestCorp Management Group | | | |
| 7/6/2011 | 121138 - WestCorp Management Group | 22777 | 4,874.44 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22773 | 4,980.56 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22776 | 8,777.04 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22775 | 11,836.25 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22779 | 3,378.90 | Management Fees |

**CASH DISBURSEMENTS JOURNALS**

| 7/6/2011 | 121138 - WestCorp Management Group | 22778 | 3,500.45 | Management Fees |
|---|---|---|---|---|
| 7/6/2011 | 121138 - WestCorp Management Group | 22774 | 5,018.58 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22780 | 4,176.94 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22770 | 5,349.19 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22771 | 2,183.12 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22794 | 4,334.06 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22802 | 5,335.28 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22790 | 5,127.29 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22795 | 3,766.97 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22796 | 6,246.03 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22788 | 4,361.12 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22793 | 3,599.64 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22797 | 3,434.92 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22799 | 3,375.31 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22798 | 3,342.81 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22791 | 4,651.97 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22800 | 1,596.90 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22789 | 4,323.75 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22803 | 2,025.51 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22792 | 3,826.66 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22801 | 2,750.24 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22787 | 6,295.74 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22782 | 5,777.46 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22785 | 4,121.38 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22781 | 3,868.93 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22783 | 630.00 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22784 | 6,977.35 | Management Fees |
| 7/6/2011 | 121138 - WestCorp Management Group | 22786 | 3,290.40 | Management Fees |
| 7/22/2011 | 162590 - United States Dept of Justice-US Trustee Program | 23214 | 19,488.92 | Professional Fees |
| 7/25/2011 | 162633 - DLA Piper LLP (US) | 23346 | 832,681.47 | Professional Fees |
| 7/25/2011 | 162634 - Hahn & Hessen LLP | 23348 | 130,394.24 | Professional Fees |
| 7/25/2011 | 162635 - Landis Rath & Cobb LLP | 23349 | 32,461.07 | Professional Fees |
| 7/11/2011 | Wire from Operating to Wachovia For Taxes and Insurance Escrow-SB | Wire | 616,932.95 | Property Taxes |
| 7/11/2011 | Wire from Operating to Wachovia For Taxes and Insurance Escrow-SB | Wire | 158,294.14 | Insurance |
| 7/15/2011 | SB--7/15 Payroll | Wire | 335,825.56 | Payroll |
| 7/29/2011 | SB--7/31 Payroll | Wire | 403,054.94 | Payroll |
| 7/15/2011 | NWP payment for 7/15-SB | Wire | 197,915.22 | NWP Utilities |
| 7/22/2011 | NWP payment for 7/22-SB | Wire | 66,180.35 | NWP Utilities |
| 7/25/2011 | NWP payment for 7/25-SB | Wire | 479.25 | NWP Utilities |
| 7/8/2011 | NWP payment for 7/8-SB | Wire | 106,973.35 | NWP Utilities |
| 7/29/2011 | Wire to NWP 8/1 | Wire | 214,086.91 | NWP Utilities |
| **Total Operating Disbursements** | | | **4,525,894.32** | |

| **Renovation Disbursements** | | | | |
|---|---|---|---|---|
| **Date** | **Vendor** | **Ck Number** | **Amount** | **Disbursement Type** |
| 7/8/2011 | 103613 - Quantum Asset Development, Inc. | 21546 | 17,098.24 | Capital Expenditures |
| 7/22/2011 | 103613 - Quantum Asset Development, Inc. | 21683 | 16,254.37 | Capital Expenditures |
| 7/22/2011 | 103613 - Quantum Asset Development, Inc. | 21684 | 811.55 | Capital Expenditures |
| 7/22/2011 | 103613 - Quantum Asset Development, Inc. | 21685 | 2,488.48 | Capital Expenditures |
| 7/29/2011 | 103613 - Quantum Asset Development, Inc. | 21740 | 1,625.00 | Capital Expenditures |
| 7/29/2011 | 103613 - Quantum Asset Development, Inc. | 21739 | 2,145.00 | Capital Expenditures |
| 7/22/2011 | 103910 - Hamilton-Steele Outdoor Accents | 21677 | 5,304.25 | Capital Expenditures |
| 7/29/2011 | 103910 - Hamilton-Steele Outdoor Accents | 21728 | 7,090.38 | Capital Expenditures |
| 7/1/2011 | 118623 - Valley Wide Electric Co LLC | 21519 | 973.84 | Capital Expenditures |
| 7/15/2011 | 120099 - Richmond & Associates Landscaping Ltd | 21605 | 7,794.00 | Capital Expenditures |
| 7/15/2011 | 120099 - Richmond & Associates Landscaping Ltd | 21603 | 3,897.00 | Capital Expenditures |
| 7/15/2011 | 120099 - Richmond & Associates Landscaping Ltd | 21604 | 6,495.00 | Capital Expenditures |
| 7/22/2011 | 120099 - Richmond & Associates Landscaping Ltd | 21689 | 5,196.00 | Capital Expenditures |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 21488 | 615.94 | Capital Expenditures |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 21489 | 1,224.06 | Capital Expenditures |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 21494 | 983.99 | Capital Expenditures |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 21495 | 610.53 | Capital Expenditures |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 21492 | 1,313.60 | Capital Expenditures |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 21486 | 830.47 | Capital Expenditures |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 21490 | 590.04 | Capital Expenditures |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 21487 | 897.85 | Capital Expenditures |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 21491 | 2,189.30 | Capital Expenditures |
| 7/1/2011 | 121047 - AZ Partsmaster, Inc. | 21493 | 3,621.08 | Capital Expenditures |
| 7/8/2011 | 121047 - AZ Partsmaster, Inc. | 21525 | 850.38 | Capital Expenditures |
| 7/8/2011 | 121047 - AZ Partsmaster, Inc. | 21528 | 1,086.14 | Capital Expenditures |
| 7/8/2011 | 121047 - AZ Partsmaster, Inc. | 21526 | 1,303.33 | Capital Expenditures |
| 7/8/2011 | 121047 - AZ Partsmaster, Inc. | 21527 | 1,898.54 | Capital Expenditures |
| 7/8/2011 | 121047 - AZ Partsmaster, Inc. | 21522 | 676.57 | Capital Expenditures |
| 7/8/2011 | 121047 - AZ Partsmaster, Inc. | 21529 | 1,134.53 | Capital Expenditures |
| 7/8/2011 | 121047 - AZ Partsmaster, Inc. | 21524 | 906.06 | Capital Expenditures |
| 7/8/2011 | 121047 - AZ Partsmaster, Inc. | 21524 | 210.01 | Capital Expenditures |
| 7/15/2011 | 121047 - AZ Partsmaster, Inc. | 21558 | 535.84 | Capital Expenditures |
| 7/15/2011 | 121047 - AZ Partsmaster, Inc. | 21562 | 2,177.10 | Capital Expenditures |
| 7/15/2011 | 121047 - AZ Partsmaster, Inc. | 21559 | 2,130.20 | Capital Expenditures |
| 7/15/2011 | 121047 - AZ Partsmaster, Inc. | 21555 | 1,171.73 | Capital Expenditures |
| 7/15/2011 | 121047 - AZ Partsmaster, Inc. | 21554 | 626.77 | Capital Expenditures |
| 7/15/2011 | 121047 - AZ Partsmaster, Inc. | 21561 | 1,790.05 | Capital Expenditures |
| 7/15/2011 | 121047 - AZ Partsmaster, Inc. | 21557 | 1,579.56 | Capital Expenditures |
| 7/15/2011 | 121047 - AZ Partsmaster, Inc. | 21560 | 1,265.70 | Capital Expenditures |

**CASH DISBURSEMENTS JOURNALS**

| Date | Payee | Check | Amount | Category |
|---|---|---|---|---|
| 7/15/2011 | 121047 - AZ Partsmaster, Inc. | 21552 | 1,439.26 | Capital Expenditures |
| 7/15/2011 | 121047 - AZ Partsmaster, Inc. | 21556 | 1,313.60 | Capital Expenditures |
| 7/15/2011 | 121047 - AZ Partsmaster, Inc. | 21553 | 626.77 | Capital Expenditures |
| 7/15/2011 | 121047 - AZ Partsmaster, Inc. | 21551 | 1,103.07 | Capital Expenditures |
| 7/22/2011 | 121047 - AZ Partsmaster, Inc. | 21620 | 626.77 | Capital Expenditures |
| 7/22/2011 | 121047 - AZ Partsmaster, Inc. | 21621 | 304.95 | Capital Expenditures |
| 7/22/2011 | 121047 - AZ Partsmaster, Inc. | 21614 | 1,748.77 | Capital Expenditures |
| 7/22/2011 | 121047 - AZ Partsmaster, Inc. | 21613 | 64.95 | Capital Expenditures |
| 7/22/2011 | 121047 - AZ Partsmaster, Inc. | 21615 | 567.27 | Capital Expenditures |
| 7/22/2011 | 121047 - AZ Partsmaster, Inc. | 21624 | 1,253.54 | Capital Expenditures |
| 7/22/2011 | 121047 - AZ Partsmaster, Inc. | 21617 | 1,840.26 | Capital Expenditures |
| 7/22/2011 | 121047 - AZ Partsmaster, Inc. | 21622 | 626.77 | Capital Expenditures |
| 7/22/2011 | 121047 - AZ Partsmaster, Inc. | 21619 | 2,247.27 | Capital Expenditures |
| 7/22/2011 | 121047 - AZ Partsmaster, Inc. | 21618 | 3,430.92 | Capital Expenditures |
| 7/22/2011 | 121047 - AZ Partsmaster, Inc. | 21616 | 988.12 | Capital Expenditures |
| 7/22/2011 | 121047 - AZ Partsmaster, Inc. | 21623 | 2,108.08 | Capital Expenditures |
| 7/29/2011 | 121047 - AZ Partsmaster, Inc. | 21694 | 1,898.55 | Capital Expenditures |
| 7/29/2011 | 121047 - AZ Partsmaster, Inc. | 21697 | 2,729.46 | Capital Expenditures |
| 7/29/2011 | 121047 - AZ Partsmaster, Inc. | 21693 | 626.77 | Capital Expenditures |
| 7/29/2011 | 121047 - AZ Partsmaster, Inc. | 21700 | 676.57 | Capital Expenditures |
| 7/29/2011 | 121047 - AZ Partsmaster, Inc. | 21696 | 1,231.89 | Capital Expenditures |
| 7/29/2011 | 121047 - AZ Partsmaster, Inc. | 21698 | 1,492.77 | Capital Expenditures |
| 7/29/2011 | 121047 - AZ Partsmaster, Inc. | 21699 | 3,232.35 | Capital Expenditures |
| 7/29/2011 | 121047 - AZ Partsmaster, Inc. | 21695 | 3,425.03 | Capital Expenditures |
| 7/1/2011 | 123018 - Century Air Conditioning Supply | 21500 | 2,665.12 | Capital Expenditures |
| 7/8/2011 | 123018 - Century Air Conditioning Supply | 21537 | 1,864.07 | Capital Expenditures |
| 7/8/2011 | 123018 - Century Air Conditioning Supply | 21536 | 1,166.99 | Capital Expenditures |
| 7/15/2011 | 123018 - Century Air Conditioning Supply | 21567 | 832.69 | Capital Expenditures |
| 7/22/2011 | 123018 - Century Air Conditioning Supply | 21639 | 1,346.64 | Capital Expenditures |
| 7/1/2011 | 161776 - Redi Carpet - Phoenix | 21517 | 3,419.96 | Capital Expenditures |
| 7/1/2011 | 161776 - Redi Carpet - Phoenix | 21518 | 644.21 | Capital Expenditures |
| 7/8/2011 | 161776 - Redi Carpet - Phoenix | 21548 | 12,217.63 | Capital Expenditures |
| 7/8/2011 | 161776 - Redi Carpet - Phoenix | 21549 | 486.06 | Capital Expenditures |
| 7/8/2011 | 161776 - Redi Carpet - Phoenix | 21547 | 4,625.64 | Capital Expenditures |
| 7/8/2011 | 161776 - Redi Carpet - Phoenix | 21550 | 2,213.12 | Capital Expenditures |
| 7/15/2011 | 161776 - Redi Carpet - Phoenix | 21601 | 412.36 | Capital Expenditures |
| 7/15/2011 | 161776 - Redi Carpet - Phoenix | 21600 | 958.96 | Capital Expenditures |
| 7/22/2011 | 161803 - Aimsco/MRO | 21627 | 7,763.16 | Capital Expenditures |
| 7/22/2011 | 161803 - Aimsco/MRO | 21628 | 14,636.11 | Capital Expenditures |
| 7/22/2011 | 161803 - Aimsco/MRO | 21633 | 9,488.22 | Capital Expenditures |
| 7/22/2011 | 161803 - Aimsco/MRO | 21626 | 2,845.85 | Capital Expenditures |
| 7/22/2011 | 161803 - Aimsco/MRO | 21632 | 1,417.10 | Capital Expenditures |
| 7/22/2011 | 161803 - Aimsco/MRO | 21630 | 5,709.55 | Capital Expenditures |
| 7/22/2011 | 161803 - Aimsco/MRO | 21629 | 5,329.95 | Capital Expenditures |
| 7/22/2011 | 161803 - Aimsco/MRO | 21631 | 3,542.76 | Capital Expenditures |
| 7/29/2011 | 161803 - Aimsco/MRO | 21704 | 2,972.93 | Capital Expenditures |
| 7/29/2011 | 161803 - Aimsco/MRO | 21703 | 8,439.73 | Capital Expenditures |
| 7/29/2011 | 161803 - Aimsco/MRO | 21705 | 4,427.95 | Capital Expenditures |
| 7/29/2011 | 161803 - Aimsco/MRO | 21706 | 6,078.50 | Capital Expenditures |
| 7/29/2011 | 161803 - Aimsco/MRO | 21702 | 5,331.66 | Capital Expenditures |
| 7/29/2011 | 161933 - One Stop Distributing, Inc. | 21731 | 887.63 | Capital Expenditures |
| 7/29/2011 | 161933 - One Stop Distributing, Inc. | 21730 | 3,929.37 | Capital Expenditures |
| 7/15/2011 | 161987 - Moore Supply Co | 21589 | 721.87 | Capital Expenditures |
| 7/22/2011 | 161987 - Moore Supply Co | 21680 | 1,000.65 | Capital Expenditures |
| 7/1/2011 | 162384 - Rasa Floors & Carpet Cleaning | 21516 | 730.72 | Capital Expenditures |
| 7/22/2011 | 162384 - Rasa Floors & Carpet Cleaning | 21686 | 851.81 | Capital Expenditures |
| 7/29/2011 | 162384 - Rasa Floors & Carpet Cleaning | 21741 | 4,102.77 | Capital Expenditures |
| 7/15/2011 | 162563 - Carpet Replacement Systems, Inc. | 21566 | 475.73 | Capital Expenditures |
| 7/22/2011 | 162563 - Carpet Replacement Systems, Inc. | 21638 | 1,530.61 | Capital Expenditures |
| 7/29/2011 | 162563 - Carpet Replacement Systems, Inc. | 21710 | 4,004.21 | Capital Expenditures |
| 7/29/2011 | 162563 - Carpet Replacement Systems, Inc. | 21709 | 957.66 | Capital Expenditures |
| 7/22/2011 | 162592 - Recon Pest Services | 21687 | 23,012.87 | Capital Expenditures |
| 7/1/2011 | 162653 - Corpus Christi Golf Cars | 21501 | 9,515.18 | Capital Expenditures |
| 7/29/2011 | 162677 - Kim Heidemann Holmes - reimbursables | 21729 | 7,612.54 | Capital Expenditures |
| 7/1/2011 | 40753 - Absolute Carpets Inc | 21497 | 2,581.64 | Capital Expenditures |
| 7/1/2011 | 40753 - Absolute Carpets Inc | 21496 | 2,852.26 | Capital Expenditures |
| 7/8/2011 | 40753 - Absolute Carpets Inc | 21531 | 467.72 | Capital Expenditures |
| 7/8/2011 | 40753 - Absolute Carpets Inc | 21530 | 1,026.81 | Capital Expenditures |
| 7/15/2011 | 40753 - Absolute Carpets Inc | 21563 | 1,828.94 | Capital Expenditures |
| 7/22/2011 | 40753 - Absolute Carpets Inc | 21625 | 1,717.85 | Capital Expenditures |
| 7/29/2011 | 40753 - Absolute Carpets Inc | 21701 | 1,547.84 | Capital Expenditures |
| 7/8/2011 | 41400 - Appliance Warehouse | 21532 | 226.84 | Capital Expenditures |
| 7/22/2011 | 41400 - Appliance Warehouse | 21634 | 351.92 | Capital Expenditures |
| 7/22/2011 | 41400 - Appliance Warehouse | 21635 | 2,639.40 | Capital Expenditures |
| 7/1/2011 | 41451 - Ard Distributors, Inc | 21498 | 1,528.28 | Capital Expenditures |
| 7/8/2011 | 41451 - Ard Distributors, Inc | 21533 | 1,302.50 | Capital Expenditures |
| 7/29/2011 | 41451 - Ard Distributors, Inc | 21707 | 1,302.50 | Capital Expenditures |
| 7/1/2011 | 41914 - Brookmeade Hardware & Supply | 21499 | 1,025.86 | Capital Expenditures |
| 7/8/2011 | 41914 - Brookmeade Hardware & Supply | 21535 | 315.73 | Capital Expenditures |
| 7/8/2011 | 41914 - Brookmeade Hardware & Supply | 21534 | 1,326.70 | Capital Expenditures |
| 7/15/2011 | 41914 - Brookmeade Hardware & Supply | 21565 | 1,480.34 | Capital Expenditures |
| 7/15/2011 | 41914 - Brookmeade Hardware & Supply | 21564 | 759.96 | Capital Expenditures |
| 7/22/2011 | 41914 - Brookmeade Hardware & Supply | 21637 | 769.12 | Capital Expenditures |
| 7/22/2011 | 41914 - Brookmeade Hardware & Supply | 21636 | 511.29 | Capital Expenditures |
| 7/29/2011 | 41914 - Brookmeade Hardware & Supply | 21708 | 802.67 | Capital Expenditures |

**CASH DISBURSEMENTS JOURNALS**

| 7/1/2011 | 43063 - Dixie Carpet | 21504 | 1,526.96 | Capital Expenditures |
|---|---|---|---|---|
| 7/1/2011 | 43063 - Dixie Carpet | 21503 | 707.72 | Capital Expenditures |
| 7/1/2011 | 43063 - Dixie Carpet | 21508 | 2,282.48 | Capital Expenditures |
| 7/1/2011 | 43063 - Dixie Carpet | 21509 | 1,048.36 | Capital Expenditures |
| 7/1/2011 | 43063 - Dixie Carpet | 21510 | 1,982.01 | Capital Expenditures |
| 7/1/2011 | 43063 - Dixie Carpet | 21511 | 368.02 | Capital Expenditures |
| 7/1/2011 | 43063 - Dixie Carpet | 21506 | 961.79 | Capital Expenditures |
| 7/1/2011 | 43063 - Dixie Carpet | 21502 | 2,033.35 | Capital Expenditures |
| 7/1/2011 | 43063 - Dixie Carpet | 21505 | 1,446.15 | Capital Expenditures |
| 7/1/2011 | 43063 - Dixie Carpet | 21507 | 3,350.85 | Capital Expenditures |
| 7/8/2011 | 43063 - Dixie Carpet | 21539 | 3,891.84 | Capital Expenditures |
| 7/8/2011 | 43063 - Dixie Carpet | 21538 | 2,016.45 | Capital Expenditures |
| 7/15/2011 | 43063 - Dixie Carpet | 21579 | 1,607.34 | Capital Expenditures |
| 7/15/2011 | 43063 - Dixie Carpet | 21580 | 316.73 | Capital Expenditures |
| 7/15/2011 | 43063 - Dixie Carpet | 21569 | 685.40 | Capital Expenditures |
| 7/15/2011 | 43063 - Dixie Carpet | 21574 | 982.34 | Capital Expenditures |
| 7/15/2011 | 43063 - Dixie Carpet | 21573 | 5,104.33 | Capital Expenditures |
| 7/15/2011 | 43063 - Dixie Carpet | 21577 | 3,944.69 | Capital Expenditures |
| 7/15/2011 | 43063 - Dixie Carpet | 21572 | 2,219.25 | Capital Expenditures |
| 7/15/2011 | 43063 - Dixie Carpet | 21581 | 1,483.93 | Capital Expenditures |
| 7/15/2011 | 43063 - Dixie Carpet | 21570 | 2,776.22 | Capital Expenditures |
| 7/15/2011 | 43063 - Dixie Carpet | 21575 | 2,031.56 | Capital Expenditures |
| 7/15/2011 | 43063 - Dixie Carpet | 21578 | 1,755.30 | Capital Expenditures |
| 7/15/2011 | 43063 - Dixie Carpet | 21571 | 2,363.85 | Capital Expenditures |
| 7/15/2011 | 43063 - Dixie Carpet | 21576 | 1,388.16 | Capital Expenditures |
| 7/15/2011 | 43063 - Dixie Carpet | 21568 | 1,550.51 | Capital Expenditures |
| 7/22/2011 | 43063 - Dixie Carpet | 21647 | 2,027.46 | Capital Expenditures |
| 7/22/2011 | 43063 - Dixie Carpet | 21640 | 574.58 | Capital Expenditures |
| 7/22/2011 | 43063 - Dixie Carpet | 21643 | 1,526.96 | Capital Expenditures |
| 7/22/2011 | 43063 - Dixie Carpet | 21644 | 1,591.58 | Capital Expenditures |
| 7/22/2011 | 43063 - Dixie Carpet | 21642 | 3,453.27 | Capital Expenditures |
| 7/22/2011 | 43063 - Dixie Carpet | 21650 | 836.16 | Capital Expenditures |
| 7/22/2011 | 43063 - Dixie Carpet | 21645 | 2,126.48 | Capital Expenditures |
| 7/22/2011 | 43063 - Dixie Carpet | 21648 | 494.53 | Capital Expenditures |
| 7/22/2011 | 43063 - Dixie Carpet | 21641 | 384.60 | Capital Expenditures |
| 7/22/2011 | 43063 - Dixie Carpet | 21646 | 647.52 | Capital Expenditures |
| 7/22/2011 | 43063 - Dixie Carpet | 21651 | 600.36 | Capital Expenditures |
| 7/22/2011 | 43063 - Dixie Carpet | 21649 | 990.02 | Capital Expenditures |
| 7/29/2011 | 43063 - Dixie Carpet | 21714 | 4,235.59 | Capital Expenditures |
| 7/29/2011 | 43063 - Dixie Carpet | 21712 | 526.37 | Capital Expenditures |
| 7/29/2011 | 43063 - Dixie Carpet | 21715 | 575.47 | Capital Expenditures |
| 7/29/2011 | 43063 - Dixie Carpet | 21711 | 1,682.68 | Capital Expenditures |
| 7/29/2011 | 43063 - Dixie Carpet | 21713 | 341.22 | Capital Expenditures |
| 7/29/2011 | 43063 - Dixie Carpet | 21716 | 1,013.63 | Capital Expenditures |
| 7/29/2011 | 43063 - Dixie Carpet | 21717 | 890.53 | Capital Expenditures |
| 7/29/2011 | 43063 - Dixie Carpet | 21718 | 753.31 | Capital Expenditures |
| 7/22/2011 | 43272 - Environmental Products Of America | 21667 | 13,755.00 | Capital Expenditures |
| 7/22/2011 | 43272 - Environmental Products Of America | 21668 | 1,610.00 | Capital Expenditures |
| 7/22/2011 | 43272 - Environmental Products Of America | 21669 | 5,490.00 | Capital Expenditures |
| 7/29/2011 | 43272 - Environmental Products Of America | 21722 | 19,360.00 | Capital Expenditures |
| 7/1/2011 | 45077 - HD Supply Facilities Maintenance | 21513 | 3,996.08 | Capital Expenditures |
| 7/8/2011 | 45077 - HD Supply Facilities Maintenance | 21544 | 5,655.05 | Capital Expenditures |
| 7/15/2011 | 45077 - HD Supply Facilities Maintenance | 21587 | 9,853.42 | Capital Expenditures |
| 7/22/2011 | 45077 - HD Supply Facilities Maintenance | 21672 | 570.93 | Capital Expenditures |
| 7/22/2011 | 45077 - HD Supply Facilities Maintenance | 21670 | 1,084.17 | Capital Expenditures |
| 7/22/2011 | 45077 - HD Supply Facilities Maintenance | 21673 | 583.82 | Capital Expenditures |
| 7/22/2011 | 45077 - HD Supply Facilities Maintenance | 21671 | 859.20 | Capital Expenditures |
| 7/22/2011 | 45077 - HD Supply Facilities Maintenance | 21676 | 1,213.79 | Capital Expenditures |
| 7/22/2011 | 45077 - HD Supply Facilities Maintenance | 21675 | 2,676.96 | Capital Expenditures |
| 7/22/2011 | 45077 - HD Supply Facilities Maintenance | 21674 | 514.40 | Capital Expenditures |
| 7/29/2011 | 45077 - HD Supply Facilities Maintenance | 21723 | 2,242.72 | Capital Expenditures |
| 7/29/2011 | 45077 - HD Supply Facilities Maintenance | 21725 | 1,574.33 | Capital Expenditures |
| 7/29/2011 | 45077 - HD Supply Facilities Maintenance | 21724 | 570.94 | Capital Expenditures |
| 7/29/2011 | 45077 - HD Supply Facilities Maintenance | 21727 | 62.30 | Capital Expenditures |
| 7/29/2011 | 45077 - HD Supply Facilities Maintenance | 21726 | 457.03 | Capital Expenditures |
| 7/15/2011 | 45533 - Nature's Paintbrush | 21598 | 5,108.33 | Capital Expenditures |
| 7/15/2011 | 45533 - Nature's Paintbrush | 21591 | 821.63 | Capital Expenditures |
| 7/15/2011 | 45533 - Nature's Paintbrush | 21595 | 2,526.58 | Capital Expenditures |
| 7/15/2011 | 45533 - Nature's Paintbrush | 21594 | 2,835.08 | Capital Expenditures |
| 7/15/2011 | 45533 - Nature's Paintbrush | 21593 | 2,499.00 | Capital Expenditures |
| 7/15/2011 | 45533 - Nature's Paintbrush | 21599 | 4,166.55 | Capital Expenditures |
| 7/15/2011 | 45533 - Nature's Paintbrush | 21596 | 3,163.08 | Capital Expenditures |
| 7/15/2011 | 45533 - Nature's Paintbrush | 21597 | 1,136.65 | Capital Expenditures |
| 7/15/2011 | 45533 - Nature's Paintbrush | 21592 | 4,458.83 | Capital Expenditures |
| 7/15/2011 | 45533 - Nature's Paintbrush | 21590 | 2,549.30 | Capital Expenditures |
| 7/29/2011 | 45863 - Pavecon Ltd | 21733 | 3,277.56 | Capital Expenditures |
| 7/29/2011 | 45863 - Pavecon Ltd | 21732 | 23,040.00 | Capital Expenditures |
| 7/29/2011 | 45863 - Pavecon Ltd | 21734 | 525.00 | Capital Expenditures |
| 7/29/2011 | 45863 - Pavecon Ltd | 21735 | 34,525.00 | Capital Expenditures |
| 7/15/2011 | 46245 - Redi-Floors Inc | 21602 | 11,067.35 | Capital Expenditures |
| 7/22/2011 | 46245 - Redi-Floors Inc | 21688 | 2,191.82 | Capital Expenditures |
| 7/29/2011 | 46245 - Redi-Floors Inc | 21742 | 6,173.56 | Capital Expenditures |
| 7/15/2011 | 47618 - Valley Green Landscape Inc | 21611 | 6,000.00 | Capital Expenditures |
| 7/15/2011 | 47618 - Valley Green Landscape Inc | 21609 | 7,000.00 | Capital Expenditures |
| 7/15/2011 | 47618 - Valley Green Landscape Inc | 21606 | 4,100.00 | Capital Expenditures |

**CASH DISBURSEMENTS JOURNALS**

| Date | Payee | Check | Amount | Category |
|------|-------|-------|--------|----------|
| 7/15/2011 | 47618 - Valley Green Landscape Inc | 21607 | 6,000.00 | Capital Expenditures |
| 7/15/2011 | 47618 - Valley Green Landscape Inc | 21610 | 3,975.00 | Capital Expenditures |
| 7/15/2011 | 47618 - Valley Green Landscape Inc | 21608 | 4,000.00 | Capital Expenditures |
| 7/22/2011 | 47618 - Valley Green Landscape Inc | 21692 | 500.00 | Capital Expenditures |
| 7/22/2011 | 47618 - Valley Green Landscape Inc | 21690 | 720.00 | Capital Expenditures |
| 7/22/2011 | 47618 - Valley Green Landscape Inc | 21691 | 1,385.00 | Capital Expenditures |
| 7/29/2011 | 47618 - Valley Green Landscape Inc | 21746 | 525.00 | Capital Expenditures |
| 7/29/2011 | 47618 - Valley Green Landscape Inc | 21745 | 375.00 | Capital Expenditures |
| 7/29/2011 | 49969 - United Renovations, LP | 21743 | 152,442.00 | Capital Expenditures |
| 7/29/2011 | 49969 - United Renovations, LP | 21744 | 92,448.00 | Capital Expenditures |
| 7/22/2011 | 50198 - Penco Construction Co of Dallas | 21681 | 30,015.00 | Capital Expenditures |
| 7/22/2011 | 50198 - Penco Construction Co of Dallas | 21682 | 18,800.00 | Capital Expenditures |
| 7/29/2011 | 50198 - Penco Construction Co of Dallas | 21736 | 42,927.30 | Capital Expenditures |
| 7/29/2011 | 50198 - Penco Construction Co of Dallas | 21737 | 51,360.75 | Capital Expenditures |
| 7/29/2011 | 50198 - Penco Construction Co of Dallas | 21738 | 3,335.00 | Capital Expenditures |
| 7/1/2011 | 60329 - Namco Corpus Christi Distributing Inc | 21515 | 1,943.09 | Capital Expenditures |
| 7/1/2011 | 85481 - Lifestyle Carpets Inc-Tampa | 21514 | 990.63 | Capital Expenditures |
| 7/8/2011 | 85481 - Lifestyle Carpets Inc-Tampa | 21545 | 2,102.78 | Capital Expenditures |
| 7/15/2011 | 85481 - Lifestyle Carpets Inc-Tampa | 21588 | 1,260.79 | Capital Expenditures |
| 7/22/2011 | 85481 - Lifestyle Carpets Inc-Tampa | 21679 | 1,352.55 | Capital Expenditures |
| 7/1/2011 | 95906 - Element Enterprises | 21512 | 7,857.81 | Capital Expenditures |
| 7/8/2011 | 95906 - Element Enterprises | 21541 | 1,863.00 | Capital Expenditures |
| 7/8/2011 | 95906 - Element Enterprises | 21543 | 18,187.35 | Capital Expenditures |
| 7/8/2011 | 95906 - Element Enterprises | 21542 | 505.82 | Capital Expenditures |
| 7/8/2011 | 95906 - Element Enterprises | 21540 | 3,631.65 | Capital Expenditures |
| 7/8/2011 | 95906 - Element Enterprises | 21520 | 348,091.07 | Capital Expenditures |
| 7/8/2011 | 95906 - Element Enterprises | 21521 | 317,471.12 | Capital Expenditures |
| 7/15/2011 | 95906 - Element Enterprises | 21585 | 21,883.50 | Capital Expenditures |
| 7/15/2011 | 95906 - Element Enterprises | 21582 | 3,266.38 | Capital Expenditures |
| 7/15/2011 | 95906 - Element Enterprises | 21583 | 4,675.09 | Capital Expenditures |
| 7/15/2011 | 95906 - Element Enterprises | 21586 | 8,404.94 | Capital Expenditures |
| 7/15/2011 | 95906 - Element Enterprises | 21584 | 820.15 | Capital Expenditures |
| 7/22/2011 | 95906 - Element Enterprises | 21661 | 1,763.54 | Capital Expenditures |
| 7/22/2011 | 95906 - Element Enterprises | 21654 | 7,198.81 | Capital Expenditures |
| 7/22/2011 | 95906 - Element Enterprises | 21656 | 1,314.99 | Capital Expenditures |
| 7/22/2011 | 95906 - Element Enterprises | 21652 | 833.92 | Capital Expenditures |
| 7/22/2011 | 95906 - Element Enterprises | 21657 | 2,633.33 | Capital Expenditures |
| 7/22/2011 | 95906 - Element Enterprises | 21653 | 1,397.00 | Capital Expenditures |
| 7/22/2011 | 95906 - Element Enterprises | 21666 | 6,810.34 | Capital Expenditures |
| 7/22/2011 | 95906 - Element Enterprises | 21659 | 574.18 | Capital Expenditures |
| 7/22/2011 | 95906 - Element Enterprises | 21662 | 14,101.14 | Capital Expenditures |
| 7/22/2011 | 95906 - Element Enterprises | 21665 | 6,786.23 | Capital Expenditures |
| 7/22/2011 | 95906 - Element Enterprises | 21655 | 5,899.24 | Capital Expenditures |
| 7/22/2011 | 95906 - Element Enterprises | 21663 | 410.40 | Capital Expenditures |
| 7/22/2011 | 95906 - Element Enterprises | 21660 | 6,145.06 | Capital Expenditures |
| 7/22/2011 | 95906 - Element Enterprises | 21658 | 3,438.23 | Capital Expenditures |
| 7/22/2011 | 95906 - Element Enterprises | 21664 | 9,672.16 | Capital Expenditures |
| 7/22/2011 | 95906 - Element Enterprises | 21612 | 47,191.40 | Capital Expenditures |
| 7/29/2011 | 95906 - Element Enterprises | 21719 | 10,000.00 | Capital Expenditures |
| 7/29/2011 | 95906 - Element Enterprises | 21720 | 145,641.24 | Capital Expenditures |
| 7/29/2011 | 95906 - Element Enterprises | 21721 | 102,443.13 | Capital Expenditures |
| 7/22/2011 | JCP - JC Penney | 21678 | 7,589.48 | Capital Expenditures |
| **Total Renovation Disbursements** | | | **2,150,795.91** | |

## STATEMENT OF OPERATIONS
### (Income Statement)

This Statement of Operations is to be completed on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month<br>July 1, 2011 - July 31, 2011 | Cumulative Filing<br>to Date |
|---|---|---|
| Gross Revenues | $ 1,152,349 | $ 5,604,047 |
| Less: Returns and Allowances | - | - |
| **Net Revenue** | **$ 1,152,349** | **$ 5,604,047** |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | $ - | $ - |
| Add: Purchases | - | - |
| Add: Cost of Labor | - | - |
| Add: Other Costs (attach schedule) | - | - |
| Less: Ending Inventory | - | - |
| **Cost of Goods Sold** | - | - |
| **Gross Profit** | **$ 1,152,349** | **$ 5,604,047** |
| **OPERATING EXPENSES** | | |
| Advertising | $ 12,826 | $ 35,753 |
| Auto and Truck Expense | - | - |
| Bad Debts | - | - |
| Contributions | - | - |
| Employee Benefits Programs | 8,111 | 43,573 |
| *Insider Compensation*** | - | - |
| Insurance | 41,136 | 205,438 |
| Management Fees/Bonuses | 30,277 | 152,464 |
| Office Expense | 15,829 | 76,775 |
| Pension & Profit-Sharing Plans | - | - |
| Repairs and Maintenance | 134,136 | 453,932 |
| Rent and Lease Expense | - | - |
| Salaries/Commissions/Fees | 125,855 | 609,572 |
| Supplies | - | - |
| Taxes – Payroll | 15,290 | 77,768 |
| Taxes – Real Estate [(1)] | 159,075 | 718,743 |
| Taxes – Other | - | - |
| Travel and Entertainment | - | - |
| Utilities | 160,916 | 361,173 |
| Other (attach schedule) | 11,574 | 31,105 |
| **Total Operating Expenses Before Depreciation** | **715,025** | **2,766,296** |
| Depreciation/Depletion/Amortization | | |
| **Net Profit (Loss) Before Reorganization Items** | **$ 437,324** | **$ 2,837,751** |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | $ - | $ - |
| Interest Expense | - | - |
| Other Expense (attach schedule) | - | 50 |
| **Net Profit (Loss) Before Reorganization Items** | **$ 437,324** | **$ 2,837,701** |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | $ - | $ - |
| U.S. Trustee Quarterly Fees | 4,869 | 4,869 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | - | - |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Expenses | - | - |
| Income Taxes | - | - |
| **Net Profit (Loss)** | **$ 432,455** | **$ 2,832,832** |

Note (1): Amount has been funded to a tax reserve account held by Wells Fargo.

* "Insider" is defined in 11 U.S.C. Section 101(31).

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER" CATEGORY | Month July 1, 2011 - July 31, 2011 | Cumulative Filing to Date |
|---|---|---|
| **OTHER COSTS** | | |
| | $            - | $            - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| **Total Other Costs** | $            - | $            - |
| **OTHER OPERATIONAL EXPENSES** | | |
| Resident Related Expense | $        9,495 | $        13,897 |
| Travel | 2,030 | 4,174 |
| Dues and Memberships | 49 | 13,034 |
| | - | - |
| | - | - |
| **Total Other Operational Expenses** | $        11,574 | $        31,105 |
| **OTHER INCOME** | | |
| | $            - | $            - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| **Total Other Income** | $            - | $            - |
| **OTHER EXPENSES** | | |
| Non-recurring Costs | $            - | $           50 |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| **Total Other Expenses** | $            - | $           50 |
| **OTHER REORGANIZATION EXPENSES** | | |
| | $            - | $            - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| **Total Other Reorganization Expenses** | $            - | $            - |

## BALANCE SHEET

This Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS<br><br>CURRENT ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH<br><br>July 31, 2011 | BOOK VALUE ON PETITION DATE [(1)] |
|---|---|---|
| Unrestricted Cash and Equivalents | $     100,440 | $     4,272 |
| Unrestricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Accounts Receivable (Net) | 78,923 | 883,640 |
| Notes Receivable | - | - |
| Inventories | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | (38,240,987) | (40,565,451) |
| *TOTAL CURRENT ASSETS* | $    (38,061,624) | $    (39,677,538) |
| PROPERTY AND EQUIPMENT | | |
| Real Property and Improvements | $    132,453,781 | $    131,926,244 |
| Machinery and Equipment | - | - |
| Furniture, Fixtures and Office Equipment | 246,922 | 246,922 |
| Leasehold Improvements | - | - |
| Vehicles | - | - |
| Less Accumulated Depreciation | (34,131,879) | (4,744,795) |
| *TOTAL PROPERTY & EQUIPMENT* | $    98,568,824 | $    127,428,370 |
| OTHER ASSETS | | |
| Loans to Insiders** | $    - | $    - |
| Other Assets (attach schedule) | 35,389 | 635 |
| *TOTAL OTHER ASSETS* | $    35,389 | $    635 |
| **TOTAL ASSETS** | $    60,542,589 | $    87,751,467 |

| LIABILITIES AND OWNER EQUITY LIABILITIES NOT SUBJECT TO COMPROMISE | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE [(1)] |
|---|---|---|
| Accounts Payable | $    47,011 | $    - |
| Taxes Payable (refer to FORM MOR-4) | (154,215) | (154,215) |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent/Leases – Building/Equipment | - | - |
| Secured Debt/Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | 392,396 | 233,846 |
| *TOTAL POSTPETITION LIABILITIES* | $    285,193 | $    79,631 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt (see explanation on page 2) | $    95,086,473 | $    95,086,473 |
| Priority Debt | | |
| Unsecured Debt | 787,103 | 777,839 |
| *TOTAL PRE-PETITION LIABILITIES* | $    95,873,575 | $    95,864,312 |
| | | |
| *TOTAL LIABILITIES* | $    96,158,768 | $    95,943,943 |
| *OWNER EQUITY* | | |
| Capital Stock | $    - | $    - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings | (35,616,179) | (8,192,476) |
| Adjustments to Owner Equity (attach schedule) | - | - |
| *NET OWNER EQUITY* | $    (35,616,179) | $    (8,192,476) |
| **TOTAL LIABILITIES AND OWNERS EQUITY** | $    60,542,589 | $    87,751,467 |

* "Insider" is defined in 11 U.S.C. Section 101(31).

**BALANCE SHEET - Continuation Sheet**

| ASSETS<br>OTHER CURRENT ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH<br>July 31, 2011 | BOOK VALUE ON PETITION DATE [1] |
|---|---|---|
| Restricted Cash [2] | $ 212,795 | $ 254,435 |
| Escrow Funds | - | - |
| A/R - Other | - | (25,100) |
| Intercompany JE Clearing [3] | (27,860,914) | (32,343,800) |
| Intercompany Payroll Clearing [4] | (9,166,883) | (8,183,971) |
| Related Party A/R | (1,428,265) | (262,150) |
| Prepaid Expenses | 2,280 | (4,865) |
| **Total Other Current Assets** | **$ (38,240,987)** | **$ (40,565,451)** |
| **OTHER ASSETS** | | |
| Utility Deposits | $ 35,389 | $ 635 |
| | - | - |
| | - | - |
| **Total Other Assets** | **$ 35,389** | **$ 635** |

| LIABILITIES AND OWNER EQUITY<br>OTHER POSTPETITION LIABILITIES | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE [1] |
|---|---|---|
| Accrued Expenses | $ - | $ - |
| Security Deposit Liability | 212,795 | 177,399 |
| Security Deposit Refunds | - | 1,888 |
| Prepaid Rent | 179,602 | 54,559 |
| | - | - |
| **Total Other Postpetition Liabilities** | **$ 392,396** | **$ 233,846** |
| **ADJUSTMENTS TO OWNERS EQUITY** | | |
| | $ - | $ - |
| | - | - |
| **Total Adjustments to Owner Equity** | **$ -** | **$ -** |
| **POSTPETITION CONTRIBUTIONS (DISTRIBUTIONS) (DRAWS)** | | |
| | $ - | $ - |
| | - | - |
| **Total Postpetition Contributions (Distributions) (Draws)** | **$ -** | **$ -** |

Note (1): The book value on petition date balances represent the amounts as of the petition date, but are subject to revision per audit results.

Note (2): Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account.

Note (3): The Intercompany JE Clearing account balance arose from the cash management system used by PJWE and PJRT. The operating bank account is recorded on the books of PJWE and it processes the disbursements on behalf of PJRT, and as a result, PJWE records a receivable from PJRT and vice versa which is netted upon consolidation.

Note (4): The Intercompany Payroll Clearing account is offset against the Intercompany Payroll Clearing account of Alliance PJWE Limited Partnership and the two net to zero.

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero. Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | No payroll tax liability. Gross payroll amount is remitted to the Payroll Service Company | | | | | |
| FICA-Employee | for the payment to the appropriate taxing authority. | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | Note (1) | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| Number of Days Past Due | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | $ 47,011 | $ - | $ - | $ - | $ - | $ 47,011 |
| Wages Payable Clearing | - | - | - | - | - | - |
| Taxes Payable[2] | (154,215) | - | - | - | - | (154,215) |
| Rent/Leases-Building | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Amounts Due to Insiders* | - | - | - | - | - | - |
| Other: Security Deposits | 212,795 | - | - | - | - | 212,795 |
| Other: Prepaid Rent | 179,602 | | | | | 179,602 |
| Other: Accrued Expenses | - | - | - | - | - | - |
| **Total Postpetition Debts** | $ 285,193 | $ - | $ - | $ - | $ - | $ 285,193 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

Note (1): The tax liability as been recorded on the books of PJWE.

Note (2): Negative balance relates to audit entries and the adjustments to the post petition books and records related to setting up the books and records. The debit balance in taxes payable should be offset against the taxes owing on PJWE's books.

* "Insider" is defined in 11 U.S.C. Section 101(31).

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $ 71,517 | |
| + Amounts billed during the period | 1,152,349 | |
| - Amounts collected during the period | 1,144,943 | |
| Total Accounts Receivable at the end of the reporting period | $ 78,923 | |
| Accounts Receivable Aging | | |
| 0 - 30 days old | $ 78,923 | |
| 31 -60 days old | - | |
| 61 - 90 days old | - | |
| 91+ days old | - | |
| Total Accounts Receivable | 78,923 | |
| Amount considered uncollectible (Bad Debt) | - | |
| Accounts Receivable (Net) | $ 78,923 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | x |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | x |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | x | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | x | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | x |